# PX17

# PX17 Attachment BC

# Financial spreadsheets

| | Grand Total for Wave Rock, Salamonie River, Wheeler Peak, Blue Rocket Brands | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | TOTAL |
| Revenue | | | | | | | | | | | | | |
| Processed (Gross Rev-pulled from Mona) | 1,019,937.71 | 1,080,869.02 | 1,223,983.35 | 1,152,940.81 | 1,252,048.51 | 1,169,551.07 | 1,354,922.07 | 1,266,455.90 | | | | | 9,520,708.44 |
| AZ Companies (Deposits) | 773,890.46 | 887,846.70 | 985,138.08 | 901,108.30 | 1,020,043.84 | 947,386.69 | 1,016,976.23 | 1,067,234.88 | - | - | - | - | 7,599,625.18 |
| Reserves | 13,342.57 | 260.60 | 16,463.21 | 94,046.69 | 71,652.83 | 213.06 | 8,328.60 | 20,116.26 | - | - | - | - | 224,423.82 |
| Monetization (RM + QR) | 13,543.16 | 13,897.86 | 14,298.00 | 10,627.31 | 12,380.30 | 3,420.23 | 1,299.36 | 1,898.64 | - | - | - | - | 71,364.86 |
| | 75.88% | 82.14% | 80.49% | 78.16% | 81.47% | 81.00% | 75.06% | 84.27% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 79.82% |
| Processor Fees & Verifi Fees & Processor Debits | | | | | | | | | | | | | |
| Processor Fees | 76,855.18 | 82,661.32 | 96,700.70 | 84,710.40 | 87,749.99 | 87,386.65 | 89,075.37 | 102,595.96 | - | - | - | - | 707,735.57 |
| Verifi Fees | 34,066.42 | 34,196.83 | 40,754.65 | 37,290.05 | 37,260.44 | 34,954.54 | 45,311.05 | 46,462.82 | - | - | - | - | 310,296.80 |
| Overseas Processing Setupfees | - | - | - | - | - | 27,187.50 | 14,800.00 | | | | | | 41,987.50 |
| Daily Bank Debits from Processors | 73,906.84 | 94,559.85 | 129,056.97 | 113,442.87 | 130,672.73 | 133,022.84 | 132,926.75 | 147,895.59 | - | - | - | - | 955,484.44 |
| Refunds paid by check | 94.31 | (36.85) | (94.31) | - | - | 3.95 | 248.31 | 59.69 | - | - | - | - | 275.10 |
| AZ Companies (Total) | 184,922.75 | 211,381.15 | 266,418.01 | 235,443.32 | 255,683.16 | 282,555.48 | 282,361.48 | 297,014.06 | - | - | - | - | 2,015,504.31 |
| | 23.90% | 23.81% | 27.04% | 26.13% | 25.07% | 29.82% | 27.76% | 27.83% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 26.52% |
| COGS | | | | | | | | | | | | | |
| Marketing Costs | 405,474.50 | 424,434.50 | 418,254.50 | 389,886.50 | 407,574.50 | 355,279.50 | 451,255.00 | 404,087.50 | - | - | - | - | 3,256,246.50 |
| Gross Margin | | | | | | | | | | | | | |
| AZ Companies | 210,378.94 | 266,189.51 | 331,226.78 | 380,452.48 | 440,819.31 | 313,185.00 | 292,987.71 | 388,148.22 | - | - | - | - | 2,623,663.05 |
| | 20.63% | 24.63% | 27.06% | 33.00% | 35.21% | 26.78% | 21.62% | 30.65% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 27.56% |
| Expenses | | | | | | | | | | | | | |
| Dues and Subscriptions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Health/Dental/Vision Insurance | 3,909.94 | 3,907.95 | 3,919.69 | 4,389.51 | 4,408.86 | 4,394.91 | 4,383.10 | 4,363.22 | - | - | - | - | 33,677.18 |
| Business insurance Yearly | - | 318.01 | - | - | - | - | - | - | - | - | - | - | 318.01 |
| Phone + Comcast+Xcel+Office Expenses | 538.53 | 697.81 | 795.26 | 634.92 | 604.74 | 971.01 | 801.21 | 681.05 | - | - | - | - | 5,724.53 |
| Bank Charges | 369.72 | 390.68 | 411.94 | 702.43 | 728.81 | 948.45 | 869.07 | 1,140.17 | - | - | - | - | 5,561.27 |
| B4E Fraud Alerts | 3,938.95 | 4,375.00 | 2,835.00 | 4,130.00 | 4,865.00 | 4,865.00 | 4,690.00 | 7,210.00 | - | - | - | - | 36,908.95 |
| Chargeback Representment | 749.00 | 665.00 | 777.00 | 756.00 | 1,071.00 | 728.00 | 1,155.00 | 1,106.00 | - | - | - | - | 7,007.00 |
| Website Hosting | 6,146.54 | 6,535.62 | 6,833.72 | 5,661.89 | 7,185.51 | 7,610.86 | 6,953.99 | 7,321.39 | - | - | - | - | 54,249.52 |
| Rent | 2,226.97 | 1,627.58 | 1,627.58 | 1,732.16 | 1,527.49 | 1,374.58 | 1,458.34 | 1,458.34 | - | - | - | - | 13,033.04 |
| 401k Matching | 493.14 | 780.23 | 832.76 | 793.68 | 935.93 | 885.26 | 821.84 | 892.94 | - | - | - | - | 6,435.78 |
| Remote Office Rent (Regus/Office Evo/Davinci) | 6,128.56 | 6,003.86 | 6,024.35 | 6,024.35 | 5,998.22 | 6,030.30 | 5,830.30 | 6,041.29 | - | - | - | - | 48,081.23 |
| Travel | 3,372.35 | 69.78 | 126.84 | 74.76 | 76.83 | 147.30 | 1,039.29 | 4,035.26 | - | - | - | - | 8,942.41 |
| Meals | 569.58 | 469.42 | 1,383.33 | 522.38 | 955.89 | 1,120.36 | 529.14 | 932.61 | - | - | - | - | 6,482.71 |
| Cleaning | 139.52 | 139.52 | 139.52 | 120.46 | 116.92 | 116.92 | 116.92 | 116.92 | - | - | - | - | 1,006.70 |
| Office Supplies | 1,193.59 | 796.55 | 1,249.42 | 419.29 | 517.41 | 248.53 | 653.88 | 323.87 | - | - | - | - | 5,402.54 |
| Fed Ex | 396.32 | 438.06 | 449.16 | 149.86 | 186.57 | 187.48 | 193.23 | 158.25 | - | - | - | - | 2,158.93 |
| Legal | 610.00 | 1,729.50 | 1,140.88 | 927.50 | 7,087.42 | 609.50 | 4,574.50 | 2,190.00 | - | - | - | - | 18,869.30 |
| Fulfillment/RevGo | 41,756.64 | 46,663.87 | 45,308.20 | 40,401.48 | 42,910.05 | 37,765.80 | 47,793.60 | 43,851.82 | - | - | - | - | 346,451.46 |
| Inventory/COGS | 63,220.78 | 70,186.48 | 66,477.38 | 58,203.46 | 64,132.04 | 54,544.99 | 65,429.28 | 63,759.48 | - | - | - | - | 505,953.89 |
| Postage (USPS + Globegistics) | 42,902.99 | 47,582.26 | 47,389.32 | 42,145.31 | 46,504.81 | 39,803.66 | 49,854.07 | 46,347.19 | - | - | - | - | 362,529.61 |
| Inventory Freight (Globaltranz + Charles Schayer) | 2,634.45 | 1,316.66 | 3,250.66 | 1,362.04 | 1,174.61 | 1,329.14 | 2,446.33 | 1,293.67 | - | - | - | - | 14,807.56 |
| Outsourced Customer Service (RevGuard & RevLive) | 52,218.00 | 55,541.80 | 59,797.40 | 56,156.60 | 57,221.40 | 46,717.70 | 47,124.40 | 46,491.00 | - | - | - | - | 421,268.30 |
| Payroll Taxes (BRB, RM, Reseller) | 6,389.45 | 5,868.36 | 4,913.70 | 4,917.18 | 5,694.03 | 4,896.54 | 3,693.75 | 2,498.10 | - | - | - | - | 38,871.11 |
| ADP Fees | 3,712.50 | 1,912.16 | 1,932.83 | 1,988.33 | 1,763.33 | 1,952.37 | 2,160.17 | 1,993.13 | - | - | - | - | 17,414.82 |
| Accounting-Taxes | - | - | - | 15,079.99 | - | - | - | - | - | - | - | - | 15,079.99 |
| Misc Expenses | - | - | - | 1,440.96 | 263.90 | - | - | 16.03 | - | - | - | - | 1,720.89 |
| Total Expenses | 243,617.52 | 258,016.16 | 257,615.94 | 248,734.54 | 255,930.77 | 217,248.66 | 252,571.41 | 244,221.73 | - | - | - | - | 1,977,956.73 |
| Base Salaries | | | | | | | | | | | | | |
| Megan Goodman | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | 4,200.00 | | | | | 33,600.00 |
| Danielle | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | 9,000.00 | | | | | 72,000.00 |
| Ryan | 2,925.00 | 2,925.00 | 2,925.00 | 2,925.00 | 4,462.50 | 6,000.00 | 6,000.00 | 6,000.00 | | | | | 34,162.50 |

2016 Financials.xlsx

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenny | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | | | | | 64,000.00 |
| Blair | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | 7,500.00 | | | | | 60,000.00 |
| Josh | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | | | | | 200,000.00 |
| Seth | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | | | | | 28,000.00 |
| Megan Nosel | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | | | | | 20,000.00 |
| Chris (IT) | 2,083.00 | 2,083.00 | 2,083.00 | 2,083.00 | 2,187.34 | 2,291.68 | 2,291.68 | 2,291.68 | | | | | 17,394.38 |
| Cristy | 5,420.00 | 5,670.00 | 5,420.00 | 5,420.00 | 5,420.00 | 5,420.00 | 5,420.00 | 5,420.00 | | | | | 43,610.00 |
| Reseller Gross Payroll | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | 8,000.00 | - | - | - | - | 64,000.00 |
| Total Base Salaries | 78,128.00 | 78,378.00 | 78,128.00 | 78,128.00 | 79,769.84 | 81,411.68 | 81,411.68 | 81,411.68 | - | - | - | - | 636,766.88 |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payroll booked in QB (not including resellers) | 42,628.00 | 42,878.00 | 42,628.00 | 42,628.00 | 44,269.84 | 45,911.68 | 45,911.68 | 45,911.68 | - | - | - | - | 352,766.88 |
| Bonus booked in QB | 11,424.83 | 18,346.82 | 12,302.13 | 24,069.23 | 34,364.62 | 11,365.62 | 11,836.66 | - | - | - | - | - | 123,709.91 |
| Blair Expenses | 2,158.31 | 2,698.12 | 2,558.56 | 3,036.96 | 2,655.86 | 2,948.11 | 3,367.84 | 2,759.77 | - | - | - | - | 22,183.53 |
| Mexico | - | - | - | - | 9,495.00 | | | | | | | | 9,495.00 |
| Interest Earned | 0.78 | 0.30 | 0.18 | 0.43 | 0.21 | 0.20 | 0.24 | 0.21 | - | - | - | - | 2.55 |
| | | | | | | | | | | | | | - |
| Operating Income | (122,790.63) | (88,551.17) | (16,819.11) | 29,521.14 | 70,754.28 | 3,159.22 | (52,731.80) | 37,853.03 | - | - | - | - | (100,581.73) |
| | (0.00) | 0.00 | 0.00 | (0.00) | (0.01) | (0.02) | 100.00 | (24,661.99) | - | - | - | - | |
| Operating Income Reported | | | | | | | | | | | | | - |
| Taxes | - | - | - | 12,398.88 | 29,716.80 | 1,326.87 | - | 15,898.27 | - | - | - | - | 59,340.82 |
| After Taxes Operating Income | (122,790.63) | (88,551.17) | (16,819.11) | 17,122.26 | 41,037.48 | 1,832.35 | (52,731.80) | 21,954.76 | - | - | - | - | (198,945.86) |
| Bonus | | | | | | | | | | | | | |
| Danielle | 6,983.31 | 10,334.31 | 9,331.62 | 9,392.84 | 10,308.92 | 7,894.69 | 10,264.71 | 8,998.61 | | | | | 73,509.01 |
| Jenny OI | - | - | - | 3,424.45 | 8,207.50 | 366.47 | - | 4,390.95 | - | - | - | - | 16,389.37 |
| Blair OI | - | - | - | 3,424.45 | 8,207.50 | 366.47 | - | 4,390.95 | - | - | - | - | 16,389.37 |
| Ryan OI | - | - | - | 147.61 | - | - | - | - | - | - | - | - | 147.61 |
| Ryan Project Bonus | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | 4,000.00 |
| Megan Goodman Accounts Live | 1,900.00 | 300.00 | - | 3,000.00 | - | 300.00 | 300.00 | 2,400.00 | | | | | 8,200.00 |
| Seth | 1,541.52 | 1,712.51 | 1,970.51 | 3,904.52 | 7,053.11 | 1,979.11 | 1,171.95 | 4,481.48 | | | | | 23,814.71 |
| Circulator Fix | | | | | | | | | | | | | |
| Jenny | | | | 3,314.50 | 8,501.30 | 595.92 | | 4,390.95 | | | | | |
| Blair | - | - | - | 3,314.50 | 8,501.30 | 595.92 | - | 4,390.95 | - | - | - | - | |
| Ryan | | | | 142.87 | | | | | | | | | |
| Bonus Paid (to be hand keyed) | | | | | | | | | | | | | |
| Blair | - | - | - | 3,314.50 | 8,501.29 | 595.91 | | | | | | | 12,411.70 |
| Danielle | 6,983.31 | 10,334.31 | 9,331.62 | 9,392.84 | 10,308.92 | 7,894.69 | | | | | | | 54,245.69 |
| Jenny | - | - | - | 3,314.50 | 8,501.29 | 595.91 | | | | | | | 12,411.70 |
| Megan | 1,900.00 | 300.00 | - | 3,000.00 | - | 300.00 | | | | | | | 5,500.00 |
| Ryan | 1,000.00 | 1,000.00 | 1,000.00 | 1,142.87 | - | | | | | | | | 4,142.87 |
| Seth | 1,541.52 | 1,712.51 | 1,970.51 | 3,904.52 | 7,053.11 | 1,979.11 | | | | | | | 18,161.28 |
| Cristy | | 5,000.00 | | | | | | | | | | | 5,000.00 |
| Total Bonus Paid | **11,424.83** | **18,346.82** | **12,302.13** | **24,069.23** | **34,364.61** | **11,365.62** | **-** | **-** | **-** | **-** | **-** | **-** | **111,873.24** |
| | - | - | - | - | *(0.01)* | - | *(11,836.66)* | - | - | - | - | - | |

BRB

2016 Financials.xlsx

PX17 Attachment BC-3

**Grand Total for Wave Rock, Salamonie River, Wheeler Peak**

| | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| Income | | | | | | | | | | | | | |
| 4000 · Revenue | | | | | | | | | | | | | |
| 4005 · Smile Vitalize | 32,966.58 | 23,555.11 | 44,449.29 | 47,127.67 | 29,298.07 | 42,889.51 | 50,258.01 | 51,933.54 | - | - | - | - | 322,477.78 |
| 4015 · Genuine White | 16,261.70 | 16,597.41 | 44,639.50 | 36,666.50 | 36,951.37 | 25,991.77 | 34,131.51 | 47,911.88 | - | - | - | - | 259,151.64 |
| 4025 · Whitening Coach | 135,487.20 | 120,850.59 | 135,712.54 | 132,336.47 | 147,113.49 | 115,779.24 | 141,199.12 | 149,755.71 | - | - | - | - | 1,078,234.36 |
| 4030 · Ultimate Facial | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4035 · Innovation White | 12,401.49 | 9,773.73 | 16,800.09 | 24,327.02 | 33,005.08 | 38,207.71 | 42,326.65 | 17,920.09 | - | - | - | - | 194,761.86 |
| 4045 · Sedona Beauty Secrets | 26,207.47 | 24,343.07 | 23,793.69 | 10,448.11 | 10,390.26 | 13,334.02 | 21,145.13 | 23,626.37 | - | - | - | - | 153,288.12 |
| 4055 · Whitening Trend | 108.08 | - | - | - | - | - | - | - | - | - | - | - | 108.08 |
| 4060 · Circle of Youth | 262.29 | 184.94 | 31.21 | 315.67 | 168.49 | 2,028.61 | 5,108.73 | 12,278.06 | - | - | - | - | 20,378.00 |
| 4065 · Bloom Allure | 1.46 | - | - | - | - | - | - | - | - | - | - | - | 1.46 |
| 4075 · Just Youthful | 5.45 | - | - | - | - | - | - | - | - | - | - | - | 5.45 |
| 4090 · HydraWhite | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4100 · YouthEFX | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4110 · 20Minute Beauty | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4120 · Whitening Fast | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4125 · First Class Whitening | 63,821.35 | 111,687.01 | 85,825.99 | 61,453.13 | 88,233.67 | 76,326.53 | 82,677.51 | 88,019.50 | - | - | - | - | 658,044.69 |
| 4130 · Knockout White | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4135 · Ivory Pro | 16,769.78 | 11,726.19 | 27,898.54 | 13,380.94 | 13,382.44 | 14,036.21 | 19,512.21 | 17,472.30 | - | - | - | - | 134,178.61 |
| 4140 · Blizzard White | 87,479.04 | 87,749.25 | 95,618.85 | 91,042.69 | 74,667.66 | 90,523.47 | 88,069.29 | 90,594.51 | - | - | - | - | 705,744.76 |
| 4150 · Smile Pro Direct | 41,426.61 | 89,206.40 | 48,940.60 | 68,272.54 | 81,997.45 | 68,965.85 | 51,865.68 | 89,981.88 | - | - | - | - | 540,657.01 |
| 4160 · Titan White | 10,700.09 | 12,347.57 | 50,801.98 | 26,838.67 | 45,723.19 | 53,444.89 | 41,956.22 | 88,080.82 | - | - | - | - | 329,893.43 |
| 4165 · Bella At Home | 131,801.94 | 132,663.88 | 158,347.74 | 147,645.11 | 178,917.72 | 155,358.29 | 166,479.01 | 185,730.01 | - | - | - | - | 1,256,943.70 |
| 4170 · Dental Pro Direct | 24,782.96 | 39,509.55 | 39,107.40 | 30,056.45 | 45,685.12 | 60,473.90 | 37,711.92 | 40,367.73 | - | - | - | - | 317,695.03 |
| 4175 · TrimXT | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4180 · Action Pro White | 38,633.27 | 83,648.67 | 82,045.42 | 85,830.33 | 106,350.70 | 80,906.16 | 124,309.12 | 87,725.15 | - | - | - | - | 689,448.82 |
| 4185 · Spark Whitening | 131,060.88 | 120,336.64 | 129,285.59 | 124,452.00 | 127,423.86 | 108,583.58 | 109,887.25 | 75,597.39 | - | - | - | - | 926,627.19 |
| 4190 · Skinny IQ | 3,712.82 | 3,666.69 | 1,839.65 | 915.00 | 735.27 | 536.95 | 338.87 | 239.94 | - | - | - | - | 11,985.19 |
| Total 4000 · Revenue | 773,890.46 | 887,846.70 | 985,138.08 | 901,108.30 | 1,020,043.84 | 947,386.69 | 1,016,976.23 | 1,067,234.88 | - | - | - | - | 7,599,625.18 |
| 4200 · Returns | (94.31) | 36.85 | 94.31 | - | - | (3.95) | (248.31) | (59.69) | - | - | - | - | (275.10) |
| 4201 · CDRN's | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4202 · B4E's | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4210 · Chargebacks | (73,906.84) | (94,559.85) | (129,056.97) | (113,442.87) | (130,672.73) | (133,022.84) | (132,926.75) | (147,895.59) | - | - | - | - | (955,484.44) |
| 4400 · Marketing Commisions | - | - | 3,000.00 | 5,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | - | - | - | - | 20,000.00 |
| 4550 · Commission Income | 13,543.16 | 13,897.86 | 14,298.00 | 10,627.31 | 12,380.30 | 3,420.23 | 1,299.36 | 1,898.64 | - | - | - | - | 71,364.86 |
| 4600 · Processing Proceeds | 603,312.57 | 648,706.00 | 727,217.86 | 723,791.08 | 806,936.21 | 674,911.00 | 715,350.00 | 770,689.00 | - | - | - | - | 5,670,913.72 |
| Total Income | 1,316,745.04 | 1,455,927.56 | 1,600,691.28 | 1,527,083.82 | 1,711,687.62 | 1,495,691.13 | 1,603,450.53 | 1,694,867.24 | - | - | - | - | 12,406,144.22 |
| Cost of Goods Sold | | | | | | | | | | | | | |
| 5000 · Cost of Goods Sold | 63,220.78 | 70,186.48 | 66,477.38 | 58,203.46 | 64,132.04 | 54,544.99 | 65,429.28 | 63,759.48 | - | - | - | - | 505,953.89 |
| Total COGS | 63,220.78 | 70,186.48 | 66,477.38 | 58,203.46 | 64,132.04 | 54,544.99 | 65,429.28 | 63,759.48 | - | - | - | - | 505,953.89 |
| **Gross Profit** | **1,253,524.26** | **1,385,741.08** | **1,534,213.90** | **1,468,880.36** | **1,647,555.58** | **1,441,146.14** | **1,538,021.25** | **1,631,107.76** | - | - | - | - | **11,900,190.33** |
| Expense | | | | | | | | | | | | | |
| 6000 · Credit Card/Merchant Fees | | | | | | | | | | | | | |
| 6001 · Credit Card Processing Fees | 76,855.18 | 82,661.32 | 96,700.70 | 84,710.40 | 87,749.99 | 87,386.65 | 89,075.37 | 102,595.96 | - | - | - | - | 707,735.57 |
| 6002 · Chargeback Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6003 · Verifi Fees | 21,186.42 | 19,476.83 | 18,314.64 | 18,250.05 | 17,350.43 | 16,434.54 | 17,911.05 | 16,542.82 | - | - | - | - | 145,466.78 |
| 6004 · B4 Fraud Fees | 3,938.95 | 4,375.00 | 2,835.00 | 4,130.00 | 4,865.00 | 4,865.00 | 4,690.00 | 7,210.00 | - | - | - | - | 36,908.95 |
| 6005 · CDRN Fees | 12,880.00 | 14,720.00 | 22,440.01 | 19,040.00 | 19,910.01 | 18,520.00 | 27,400.00 | 29,920.00 | - | - | - | - | 164,830.02 |
| Total 6000 · Credit Card/Merchant Fees | 114,860.55 | 121,233.15 | 140,290.35 | 126,130.45 | 129,875.43 | 127,206.19 | 139,076.42 | 156,268.78 | - | - | - | - | 1,054,941.32 |
| 6050 · Marketing/Customer Acquisition | 405,474.50 | 424,434.50 | 418,254.50 | 389,886.50 | 407,574.50 | 355,279.50 | 451,255.00 | 404,087.50 | - | - | - | - | 3,256,246.50 |
| 6060 · Postage/Shipping/Freight Expens | | | | | | | | | | | | | |
| 6061 · Postage/Shipping | 39,575.00 | 43,875.00 | 43,725.00 | 37,650.00 | 40,175.00 | 35,175.00 | 42,675.00 | 40,650.00 | - | - | - | - | 323,500.00 |
| 6062 · Fed EX | 396.32 | 438.06 | 449.16 | 149.86 | 186.57 | 187.48 | 193.23 | 158.25 | - | - | - | - | 2,158.93 |
| 6063 · Freight Charges | 2,634.45 | 1,316.66 | 3,250.66 | 1,362.04 | 1,174.61 | 1,329.14 | 2,446.33 | 1,293.67 | - | - | - | - | 14,807.56 |
| 6064 · Globegistics | 3,011.27 | 3,388.61 | 3,265.13 | 4,133.47 | 5,988.35 | 4,242.97 | 6,805.81 | 5,265.97 | - | - | - | - | 36,101.58 |
| 6065 · Reseller Postage | 316.72 | 318.65 | 399.19 | 361.84 | 341.46 | 385.69 | 373.26 | 431.22 | - | - | - | - | 2,928.03 |
| Total 6060 · Postage/Shipping/Freight Expens | 45,933.76 | 49,336.98 | 51,089.14 | 43,657.21 | 47,865.99 | 41,320.28 | 52,493.63 | 47,799.11 | - | - | - | - | 379,496.10 |
| 6100 · Bank Service Charges | 369.72 | 390.68 | 411.94 | 702.43 | 728.81 | 948.45 | 869.07 | 1,140.17 | - | - | - | - | 5,561.27 |
| 6120 · Cleaning Expense | 139.52 | 139.52 | 139.52 | 120.46 | 116.92 | 116.92 | 116.92 | 116.92 | - | - | - | - | 1,006.70 |
| 6130 · Chargeback Representment | 749.00 | 665.00 | 777.00 | 756.00 | 1,071.00 | 728.00 | 1,155.00 | 1,106.00 | - | - | - | - | 7,007.00 |
| 6135 · Conferences/Trade Shows | 99.00 | - | - | - | - | - | - | 995.00 | - | - | - | - | 1,094.00 |
| 6140 · Contract Labor | 2,500.00 | 2,500.00 | 2,500.00 | 3,940.96 | 2,500.00 | 2,500.00 | 2,500.00 | 2,500.00 | - | - | - | - | 21,440.96 |
| 6150 · Fulfillment Expense | 41,756.64 | 46,663.87 | 45,308.20 | 40,401.48 | 42,910.05 | 37,765.80 | 47,793.60 | 43,851.82 | - | - | - | - | 346,451.46 |
| 6170 · Dues and Subscriptions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6180 · Employee Incentive / Gifts | - | - | - | - | 263.90 | - | - | 16.03 | - | - | - | - | 279.93 |
| 6185 · Employee Education/Training | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6200 · Health Insurance | 3,823.89 | 3,823.89 | 3,823.89 | 4,305.20 | 4,305.20 | 4,308.48 | 4,308.48 | 4,285.94 | - | - | - | - | 32,984.97 |
| 6210 · Workers Comp Insurance | 86.05 | 84.06 | 95.80 | 84.31 | 103.66 | 86.43 | 74.62 | 77.28 | - | - | - | - | 692.21 |
| 6211 · Insurance Expense | - | 318.01 | - | - | - | - | - | - | - | - | - | - | 318.01 |
| 6240 · Legal Fees | 610.00 | 1,729.50 | 1,140.88 | 927.50 | 7,087.42 | 609.50 | 4,574.50 | 2,190.00 | - | - | - | - | 18,869.30 |
| 6245 · Late Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6250 · Managment Fee | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 52,187.50 | 39,800.00 | 25,000.00 | - | - | - | - | 241,987.50 |
| 6255 · Marketing Managment Services | - | - | 3,000.00 | 5,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | - | - | - | - | 20,000.00 |
| 6301 · Meals/Entertainment 50% | 41.78 | 1,383.52 | 1,090.69 | 262.93 | 228.66 | 424.15 | 19.68 | 95.46 | - | - | - | - | 3,546.87 |
| 6302 · Meals/Entertainment 100% | 659.38 | 469.42 | 1,383.33 | 522.38 | 955.89 | 1,120.36 | 529.14 | 932.61 | - | - | - | - | 6,572.51 |
| 6350 · Office Supplies | 2,057.74 | 2,038.93 | 2,668.13 | 2,956.01 | 2,932.86 | 2,563.69 | 3,574.24 | 2,946.53 | - | - | - | - | 21,738.13 |
| 6380 · Outsourced Customer Service | 52,218.00 | 55,541.80 | 59,797.40 | 56,156.60 | 57,221.40 | 46,717.70 | 47,124.40 | 46,491.00 | - | - | - | - | 421,268.30 |
| 6500 · Payroll Salaries | 50,628.00 | 50,878.00 | 50,628.00 | 50,628.00 | 52,269.84 | 53,911.68 | 53,911.68 | 53,911.68 | - | - | - | - | 416,766.88 |
| 6505 · Payroll Bonus | 11,424.83 | 18,346.82 | 12,302.13 | 24,069.23 | 34,364.62 | 11,365.62 | 11,836.66 | - | - | - | - | - | 123,709.91 |
| 6550 · Payroll Tax | 6,389.45 | 5,868.36 | 4,913.70 | 4,917.18 | 5,694.03 | 4,896.54 | 3,693.75 | 2,498.10 | - | - | - | - | 38,871.11 |
| 6560 · Payroll 401K Matching | 493.14 | 780.23 | 832.76 | 793.68 | 935.93 | 885.26 | 821.84 | 892.94 | - | - | - | - | 6,435.78 |
| 6570 · Payroll Fees | 3,712.50 | 1,912.16 | 1,932.83 | 1,988.33 | 1,763.33 | 1,952.37 | 2,160.17 | 1,993.13 | - | - | - | - | 17,414.82 |
| 6600 · Processing Expense | 603,312.57 | 648,706.00 | 727,217.86 | 723,791.08 | 806,936.21 | 674,911.00 | 715,350.00 | 770,689.00 | - | - | - | - | 5,670,913.72 |
| 6651 · Accounting Fees | - | - | - | 15,079.99 | - | - | - | - | - | - | - | - | 15,079.99 |
| 6700 · Rent Expense | 2,226.97 | 1,627.58 | 1,627.58 | 1,732.16 | 1,527.49 | 1,374.58 | 1,458.34 | 1,458.34 | - | - | - | - | 13,033.04 |
| 6705 · Remote Office Rent | 6,128.56 | 6,003.86 | 6,024.35 | 6,024.35 | 5,998.22 | 6,030.30 | 5,830.30 | 6,041.29 | - | - | - | - | 48,081.23 |
| 6720 · Telephone Expense | 502.21 | 476.47 | 583.32 | 506.86 | 487.49 | 529.27 | 526.06 | 861.30 | - | - | - | - | 4,472.98 |
| 6750 · Travel | | | | | | | | | | | | | |
| 6751 · Auto Expense | 512.90 | 142.00 | 176.00 | 312.07 | 88.58 | 356.10 | 511.69 | 805.90 | - | - | - | - | 2,905.24 |
| 6752 · Airfare | 1,450.56 | - | - | - | - | - | 955.40 | 136.66 | - | - | - | - | 2,542.62 |
| 6753 · Lodging | 1,619.86 | - | - | - | 9,495.00 | - | - | 1,081.90 | - | - | - | - | 12,196.76 |
| 6754 · Meals/Entertainment | 852.61 | - | - | - | - | - | - | 1,057.45 | - | - | - | - | 1,910.06 |
| Total 6750 · Travel | 4,435.93 | 142.00 | 176.00 | 312.07 | 9,583.58 | 356.10 | 1,467.09 | 3,081.91 | - | - | - | - | 19,554.68 |
| 6800 · Utilities | 36.32 | 221.34 | 211.94 | 128.06 | 117.25 | 441.74 | 275.15 | (180.25) | - | - | - | - | 1,251.55 |
| 6830 · Website Hosting | | | | | | | | | | | | | |
| 6831 · Digicert | 700.00 | - | 350.00 | - | 700.00 | 700.00 | - | - | - | - | - | - | 2,450.00 |
| 6832 · Gateway | 60.00 | 96.20 | 80.00 | 80.00 | 80.00 | 80.00 | 80.00 | 116.60 | - | - | - | - | 672.80 |
| 6833 · GoDaddy.com | 2,050.86 | 3,085.48 | 3,046.37 | 2,157.42 | 2,992.45 | 3,380.73 | 3,233.31 | 3,673.72 | - | - | - | - | 23,620.34 |
| 6834 · Rackspace | 3,282.30 | 3,292.31 | 3,292.31 | 3,297.29 | 3,317.31 | 3,337.30 | 3,347.31 | 3,347.30 | - | - | - | - | 26,513.43 |
| 6835 · Other | 53.38 | 61.63 | 65.04 | 127.18 | 95.75 | 112.83 | 293.37 | 183.77 | - | - | - | - | 992.95 |
| Total 6830 · Website Hosting | 6,146.54 | 6,535.62 | 6,833.72 | 5,661.89 | 7,185.51 | 7,610.86 | 6,953.99 | 7,321.39 | - | - | - | - | 54,249.52 |
| Total Expense | 1,391,816.55 | 1,477,251.27 | 1,570,054.96 | 1,536,443.30 | 1,660,605.19 | 1,441,148.27 | 1,602,549.73 | 1,591,468.98 | - | - | - | - | 12,271,338.25 |
| **Net Ordinary Income** | **(138,292.29)** | **(91,510.19)** | **(35,841.06)** | **(67,562.94)** | **(13,049.61)** | **(2.13)** | **(64,528.48)** | **39,638.78** | - | - | - | - | **(371,147.92)** |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | |
| 7100 · Interest Income | 0.78 | 0.30 | 0.18 | 0.43 | 0.21 | 0.20 | 0.24 | 0.21 | - | - | - | - | 2.55 |
| 7200 · Reserves | 13,342.57 | 260.60 | 16,463.21 | 94,046.69 | 71,652.83 | 213.06 | 8,328.60 | 20,116.26 | - | - | - | - | 224,423.82 |
| Total Other Income | 13,343.35 | 260.90 | 16,463.39 | 94,047.12 | 71,653.04 | 213.26 | 8,328.84 | 20,116.47 | - | - | - | - | 224,426.37 |
| Net Other Income | 13,343.35 | 260.90 | 16,463.39 | 94,047.12 | 71,653.04 | 213.26 | 8,328.84 | 20,116.47 | - | - | - | - | 224,426.37 |
| **Net Income** | **(124,948.94)** | **(91,249.29)** | **(19,377.67)** | **26,484.18** | **58,603.43** | **211.13** | **(56,199.64)** | **59,755.25** | - | - | - | - | **(146,721.55)** |
| | | | | | | | | | | | | | (0.00) |
| | | | | | | | | | | | | | (0.00) |
| Blair Expense | | | | | | | | | | | | | |
| 6751 · Auto Expense | 98.62 | 72.22 | 49.16 | 237.31 | 11.75 | 208.80 | 427.80 | 41.65 | - | - | - | - | 1,147.31 |
| 6752 · Airfare | 1,063.96 | - | - | - | - | - | - | - | - | - | - | - | 1,063.96 |
| 6753 · Lodging | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6301 · Meals/Entertainment 50% | 131.58 | 1,383.52 | 1,090.69 | 262.93 | 228.66 | 424.15 | 19.68 | 95.46 | - | - | - | - | 3,636.67 |
| 6350 · Office Supplies | 864.15 | 1,242.38 | 1,418.71 | 2,536.72 | 2,415.45 | 2,315.16 | 2,920.36 | 2,622.66 | - | - | - | - | 16,335.59 |
| Total Blair Expense | 2,158.31 | 2,698.12 | 2,558.56 | 3,036.96 | 2,655.86 | 2,948.11 | 3,367.84 | 2,759.77 | - | - | - | - | 22,183.53 |
| | - | - | - | - | - | - | - | - | - | - | - | - | |
| | - | - | - | - | - | - | - | - | - | - | - | - | |

Grand Total

**Wave Rock Numbers**

| | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 |
|---|---|---|---|---|---|---|---|
| 4005 · Smile Vitalize | - | - | - | - | - | - | - |
| 4015 · Genuine White | - | - | - | - | - | - | - |
| 4025 · Whitening Coach | - | - | - | - | - | - | - |
| 4030 · Ultimate Facial | - | - | - | - | - | - | - |
| 4035 · Innovation White | - | - | - | - | - | - | - |
| 4045 · Sedona Beauty Secrets | 26,207.47 | 24,343.07 | 23,793.69 | 10,448.11 | 10,390.26 | ###### | ##### |
| 4055 · Whitening Trend | - | - | - | - | - | - | - |
| 4060 · Circle of Youth | 262.29 | 184.94 | 31.21 | 315.67 | 168.49 | ###### | ##### |
| 4065 · Bloom Allure | - | - | - | - | - | - | - |
| 4075 · Just Youthful | - | - | - | - | - | - | - |
| 4090 · HydraWhite | - | - | - | - | - | - | - |
| 4100 · YouthEFX | - | - | - | - | - | - | - |
| 4110 · 20Minute Beauty | - | - | - | - | - | - | - |
| 4120 · Whitening Fast | - | - | - | - | - | - | - |
| 4125 · First Class Whitening | 63,821.35 | 111,687.01 | 85,825.99 | 61,453.13 | 88,233.67 | ###### | ##### |
| 4130 · Knockout White | - | - | - | - | - | - | - |
| 4135 · Ivory Pro | - | - | - | - | - | - | - |
| 4140 · Blizzard White | 87,479.04 | 87,749.25 | 95,618.85 | 91,042.69 | 74,667.66 | ###### | ##### |
| 4150 · Smile Pro Direct | 41,426.61 | 89,206.40 | 48,940.60 | 68,272.54 | 81,997.45 | ###### | ##### |
| 4160 · Titan White | 10,700.09 | 12,347.57 | 50,801.98 | 26,838.67 | 45,723.19 | ###### | ##### |
| 4165 · Bella At Home | 131,801.94 | 132,663.88 | 158,347.74 | 147,645.11 | 178,917.72 | ###### | ##### |
| 4170 · Dental Pro Direct | 24,782.96 | 39,509.55 | 39,107.40 | 30,056.45 | 45,685.12 | ###### | ##### |
| 4175 · TrimXT | - | - | - | - | - | - | - |
| 4180 · Action Pro White | 38,633.27 | 83,648.67 | 82,045.42 | 85,830.33 | 106,350.70 | ###### | ##### |
| 4185 · Spark Whitening | 131,060.88 | 120,336.64 | 129,285.59 | 124,452.00 | 127,423.86 | ###### | ##### |
| 4190 · Skinny IQ | 3,712.82 | 3,666.69 | 1,839.65 | 915.00 | 735.27 | 536.95 | ##### |
| Total 4000 · Revenue | 559,888.72 | 705,343.67 | 715,638.12 | 647,269.70 | 760,293.39 | ###### | ##### |
| 4200 · Returns | (94.31) | 36.85 | 94.31 | - | - | (3.95) | ##### |
| 4201 · CDRN's | - | - | - | - | - | - | - |
| 4202 · B4E's | - | - | - | - | - | - | - |
| 4210 · Chargebacks | (62,009.10) | (76,880.13) | (102,194.69) | (86,205.67) | (97,503.29) | ###### | ##### |
| 4400 · Marketing Commisions | - | - | - | - | - | - | - |
| 4550 · Commission Income | 9,413.66 | 10,945.86 | 11,706.00 | 7,934.81 | 8,885.30 | ###### | ##### |
| 4600 · Processing Proceeds | 431,112.57 | 533,906.00 | 536,737.86 | 479,228.36 | 629,100.21 | ###### | ##### |
| Total Income | 938,311.54 | 1,173,352.25 | 1,161,981.60 | 1,048,227.20 | 1,300,775.61 | ###### | ##### |
| 5000 · Cost of Goods Sold | 44,586.59 | 53,991.28 | 51,846.09 | 41,538.77 | 42,164.64 | ###### | ##### |
| Total COGS | 44,586.59 | 53,991.28 | 51,846.09 | 41,538.77 | 42,164.64 | ###### | ##### |
| **Gross Profit** | **893,724.95** | **1,119,360.97** | **1,110,135.51** | **1,006,688.43** | **1,258,610.97** | **######** | **#####** |
| 6001 · Credit Card Processing Fees | 56,010.55 | 63,414.82 | 70,076.39 | 56,800.05 | 61,925.20 | ###### | ##### |
| 6002 · Chargeback Fees | - | - | - | - | - | - | - |
| 6003 · Verifi Fees | 15,346.30 | 14,699.16 | 14,205.55 | 13,456.77 | 12,729.98 | ###### | ##### |
| 6004 · B4 Fraud Fees | 3,483.95 | 3,535.00 | 2,590.00 | 3,780.00 | 4,760.00 | ###### | ##### |
| 6005 · CDRN Fees | 9,871.10 | 11,297.34 | 15,247.17 | 13,279.72 | 13,709.32 | ###### | ##### |
| Total 6000 · Credit Card/Merchant Fees | 84,711.90 | 92,946.32 | 102,119.11 | 87,316.54 | 93,124.50 | ###### | ##### |
| 6050 · Marketing/Customer Acquisition | 273,837.50 | 311,584.00 | 331,444.50 | 272,935.00 | 266,388.50 | ###### | ##### |
| 6061 · Postage/Shipping | 24,940.52 | 31,040.79 | 30,903.10 | 24,565.11 | 26,855.39 | ###### | ##### |
| 6062 · Fed EX | 396.32 | 438.06 | 449.16 | 149.86 | 186.57 | 187.48 | ##### |
| 6063 · Freight Charges | 2,634.45 | 1,316.66 | 3,250.66 | 1,362.04 | 1,174.61 | ###### | ##### |
| 6064 · Globegistics | 3,011.27 | 3,388.61 | 3,265.13 | 4,133.47 | 5,988.35 | ###### | ##### |
| 6065 · Reseller Postage | 185.70 | 184.94 | 250.19 | 227.03 | 178.23 | 212.43 | ##### |
| Total 6060 · Postage/Shipping/Freight Expens | 31,168.26 | 36,369.06 | 38,118.24 | 30,437.51 | 34,383.15 | ###### | ##### |
| 6100 · Bank Service Charges | 212.25 | 229.01 | 261.96 | 480.91 | 517.85 | 649.00 | ##### |
| 6120 · Cleaning Expense | 139.52 | 139.52 | 139.52 | 120.46 | 116.92 | 116.92 | ##### |
| 6130 · Chargeback Representment | 749.00 | 665.00 | 777.00 | 756.00 | 1,071.00 | 728.00 | ##### |
| 6135 · Conferences/Trade Shows | 99.00 | - | - | - | - | - | - |
| 6140 · Contract Labor | 2,500.00 | 2,500.00 | 2,500.00 | 3,940.96 | 2,500.00 | ###### | ##### |
| 6150 · Fulfillment Expense | 29,266.32 | 35,696.67 | 34,703.19 | 28,767.31 | 29,054.25 | ###### | ##### |
| 6170 · Dues and Subscriptions | - | - | - | - | - | - | - |
| 6180 · Employee Incentive / Gifts | - | - | - | - | 263.90 | - | - |
| 6185 · Employee Education/Training | - | - | - | - | - | - | - |
| 6200 · Health Insurance | 3,823.89 | 3,823.89 | 3,823.89 | 4,305.20 | 4,305.20 | ###### | ##### |
| 6210 · Workers Comp Insurance | 86.05 | 84.06 | 95.80 | 84.31 | 103.66 | 86.43 | 74.62 |
| 6211 · Insurance Expense | - | 318.01 | - | - | - | - | - |
| 6240 · Legal Fees | 610.00 | 1,529.50 | 1,018.50 | 730.00 | 3,410.00 | 46.50 | ##### |
| 6245 · Late Fees | - | - | - | - | - | - | - |
| 6250 · Managment Fee | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | ###### | ##### |
| 6255 · Marketing Managment Services | - | - | - | - | - | - | - |
| 6301 · Meals/Entertainment 50% | - | - | - | - | - | - | - |
| 6302 · Meals/Entertainment 100% | 659.38 | 469.42 | 1,383.33 | 522.38 | 955.89 | ###### | ##### |
| 6350 · Office Supplies | 1,193.59 | 796.55 | 1,205.14 | 419.29 | 517.41 | 248.53 | ##### |
| 6380 · Outsourced Customer Service | 37,377.43 | 42,759.29 | 43,629.38 | 38,946.30 | 38,608.49 | ###### | ##### |
| 6500 · Payroll Salaries | 46,628.00 | 46,878.00 | 46,628.00 | 46,628.00 | 48,269.84 | ###### | ##### |
| 6505 · Payroll Bonus | 11,424.83 | 18,346.82 | 12,302.13 | 24,069.23 | 34,364.62 | ###### | ##### |
| 6550 · Payroll Tax | 5,987.82 | 5,461.24 | 4,512.07 | 4,515.55 | 5,292.40 | ###### | ##### |
| 6560 · Payroll 401K Matching | 493.14 | 780.23 | 832.76 | 793.68 | 935.93 | 885.26 | ##### |
| 6570 · Payroll Fees | 2,136.35 | 1,073.44 | 1,078.13 | 1,096.13 | 1,096.13 | ###### | ##### |
| 6600 · Processing Expense | 431,112.57 | 533,906.00 | 536,737.86 | 479,228.36 | 629,100.21 | ###### | ##### |
| 6651 · Accounting Fees | - | - | - | 8,204.99 | - | - | - |
| 6700 · Rent Expense | 2,226.97 | 1,627.58 | 1,627.58 | 1,732.16 | 1,527.49 | ###### | ##### |
| 6705 · Remote Office Rent | 2,956.56 | 2,831.86 | 2,852.35 | 2,852.35 | 2,820.22 | ###### | ##### |
| 6720 · Telephone Expense | 499.24 | 468.55 | 582.33 | 504.88 | 485.51 | 524.27 | ##### |
| 6751 · Auto Expense | 414.28 | 69.78 | 126.84 | 74.76 | 76.83 | 147.30 | 83.89 |
| 6752 · Airfare | 386.60 | - | - | - | - | - | ##### |
| 6753 · Lodging | 1,619.86 | - | - | - | 9,495.00 | - | - |
| 6754 · Meals/Entertainment | 762.81 | - | - | - | - | - | - |
| Total 6750 · Travel | 3,183.55 | 69.78 | 126.84 | 74.76 | 9,571.83 | 147.30 | ##### |
| 6800 · Utilities | 36.32 | 221.34 | 211.94 | 128.06 | 117.25 | 441.74 | ##### |
| 6831 · Digicert | 700.00 | - | 175.00 | - | 350.00 | 175.00 | - |
| 6832 · Gateway | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| 6833 · GoDaddy.com | 1,513.77 | 2,491.44 | 2,751.18 | 2,017.44 | 2,872.14 | ###### | ##### |
| 6834 · Rackspace | 3,282.30 | 3,292.31 | 3,292.31 | 3,297.29 | 3,317.31 | ###### | ##### |
| 6835 · Other | 53.38 | 61.63 | 65.04 | 127.18 | 95.75 | 112.83 | ##### |
| Total 6830 · Website Hosting | 5,569.45 | 5,865.38 | 6,303.53 | 5,461.91 | 6,655.20 | ###### | ##### |
| Total Expense | 1,003,688.89 | 1,172,440.52 | 1,200,015.08 | 1,070,052.23 | 1,240,557.35 | ###### | ##### |
| **Net Ordinary Income** | **(109,963.94)** | **(53,079.55)** | **(89,879.57)** | **(63,363.80)** | **18,053.62** | **######** | **#####** |
| 7100 · Interest Income | - | - | - | - | - | - | - |
| 7200 · Reserves | 13,342.57 | 260.60 | 12,920.36 | 26,943.26 | 61,432.56 | 213.06 | ##### |
| Total Other Income | 13,342.57 | 260.60 | 12,920.36 | 26,943.26 | 61,432.56 | 213.06 | ##### |
| Net Other Income | 13,342.57 | 260.60 | 12,920.36 | 26,943.26 | 61,432.56 | 213.06 | ##### |
| **Net Income** | **(96,621.37)** | **(52,818.95)** | **(76,959.21)** | **(36,420.54)** | **79,486.18** | **######** | **#####** |

| | | | | | | Salamonie River Numbers | | | | | | | | | | | | | Wheeler Peak Numbers | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | TOTAL | Jan 15 | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | TOTAL |
| - | - | - | - | - | - | 32,966.58 | 23,555.11 | 44,449.29 | 47,127.67 | 29,298.07 | ###### | ###### | ##### | - | - | - | - | 322,477.78 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 16,261.70 | 16,597.41 | 44,639.50 | 36,666.50 | 36,951.37 | ###### | ###### | ##### | - | - | - | - | 259,151.64 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 135,487.20 | 120,850.59 | 135,712.54 | 132,336.47 | 147,113.49 | ###### | ###### | ##### | - | - | - | - | 1,078,234.36 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 12,401.49 | 9,773.73 | 16,800.09 | 24,327.02 | 33,005.08 | ###### | ###### | ##### | - | - | - | - | 194,761.86 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 153,288.12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | 108.08 | - | - | - | - | - | - | - | - | - | - | - | 108.08 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 20,378.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.46 | - | - | - | - | - | - | - | - | - | - | - | 1.46 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.45 | - | - | - | - | - | - | - | - | - | - | - | 5.45 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 658,044.69 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 16,769.78 | 11,726.19 | 27,898.54 | 13,380.94 | 13,382.44 | ###### | ##### | ###### | - | - | - | - | 134,178.61 |
| ###### | - | - | - | - | 705,744.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 540,657.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 329,893.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 1,256,943.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 317,695.03 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 689,448.82 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 926,627.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 239.94 | - | - | - | - | 11,985.19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 5,610,705.94 | 197,225.05 | 170,776.84 | 241,601.42 | 240,457.66 | 246,368.01 | ###### | ###### | ##### | - | - | - | - | 1,854,733.72 | 16,776.69 | 11,726.19 | 27,898.54 | 13,380.94 | 13,382.44 | ###### | ##### | ###### | - | - | - | - | 134,185.52 |
| (59.69) | - | - | - | - | (180.79) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ##### | - | - | - | - | - | (94.31) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | (720,232.50) | (9,987.91) | (16,198.97) | (24,933.31) | (24,096.09) | (30,241.35) | ###### | ###### | ##### | - | - | - | - | (215,455.05) | (1,909.83) | (1,480.75) | (1,928.97) | (3,141.11) | (2,928.09) | ###### | ##### | ###### | - | - | - | - | (19,796.89) |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 55,503.86 | 3,795.00 | 2,943.00 | 1,815.00 | 2,686.50 | 3,142.50 | - | - | - | - | - | - | - | 14,382.00 | 334.50 | 9.00 | 777.00 | 6.00 | 352.50 | - | - | - | - | - | - | - | 1,479.00 |
| ###### | - | - | - | - | 4,235,981.00 | 162,700.00 | 107,800.00 | 175,480.00 | 238,562.72 | 173,336.00 | ###### | ###### | ##### | - | - | - | - | 1,383,427.72 | 9,500.00 | 7,000.00 | 15,000.00 | 6,000.00 | 4,500.00 | ###### | ##### | ###### | - | - | - | - | 51,505.00 |
| ###### | - | - | - | - | 9,181,777.51 | 353,732.14 | 265,320.87 | 393,963.11 | 457,610.79 | 392,605.16 | ###### | ###### | ##### | - | - | - | - | 3,037,088.39 | 24,701.36 | 17,254.44 | 41,746.57 | 16,245.83 | 15,306.85 | ###### | ##### | ###### | - | - | - | - | 167,278.32 |
| ###### | - | - | - | - | 371,742.06 | 17,304.61 | 15,806.88 | 11,894.47 | 16,196.54 | 20,556.25 | ###### | ###### | ##### | - | - | - | - | 124,465.66 | 1,329.58 | 388.32 | 2,736.82 | 468.15 | 1,411.15 | ###### | ##### | ###### | - | - | - | - | 9,746.17 |
| ###### | - | - | - | - | 371,742.06 | 17,304.61 | 15,806.88 | 11,894.47 | 16,196.54 | 20,556.25 | ###### | ###### | ##### | - | - | - | - | 124,465.66 | 1,329.58 | 388.32 | 2,736.82 | 468.15 | 1,411.15 | ###### | ##### | ###### | - | - | - | - | 9,746.17 |
| **######** | **-** | **-** | **-** | **-** | **8,810,035.45** | **336,427.53** | **249,513.99** | **382,068.64** | **441,414.25** | **372,048.91** | **######** | **######** | **#####** | **-** | **-** | **-** | **-** | **2,912,622.73** | **23,371.78** | **16,866.12** | **39,009.75** | **15,777.68** | **13,895.70** | **633.91** | **#####** | **######** | **-** | **-** | **-** | **-** | **157,532.15** |
| ###### | - | - | - | - | 502,671.46 | 18,658.41 | 17,249.74 | 23,633.64 | 25,182.45 | 23,391.37 | ###### | ###### | ##### | - | - | - | - | 184,992.63 | 2,186.22 | 1,996.76 | 2,990.67 | 2,727.90 | 2,433.42 | ###### | ##### | ###### | - | - | - | - | 20,071.48 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 107,491.25 | 4,603.55 | 3,582.14 | 2,864.31 | 3,694.95 | 3,493.45 | ###### | ###### | ##### | - | - | - | - | 28,935.19 | 1,236.57 | 1,195.53 | 1,244.78 | 1,098.33 | 1,127.00 | 724.98 | ##### | ###### | - | - | - | - | 9,040.34 |
| ###### | - | - | - | - | 32,638.95 | 455.00 | 840.00 | 245.00 | 350.00 | 105.00 | 910.00 | 420.00 | ##### | - | - | - | - | 3,990.00 | - | - | - | - | - | - | - | 280.00 | - | - | - | - | 280.00 |
| ###### | - | - | - | - | 115,402.17 | 2,779.41 | 3,178.08 | 6,654.20 | 5,546.05 | 6,000.52 | ###### | ###### | ##### | - | - | - | - | 46,547.14 | 229.49 | 244.58 | 538.64 | 214.23 | 200.17 | 621.05 | ##### | 436.99 | - | - | - | - | 2,880.71 |
| ###### | - | - | - | - | 758,203.83 | 26,496.37 | 24,849.96 | 33,397.15 | 34,773.45 | 32,990.34 | ###### | ###### | ##### | - | - | - | - | 264,464.96 | 3,652.28 | 3,436.87 | 4,774.09 | 4,040.46 | 3,760.59 | ###### | ##### | ###### | - | - | - | - | 32,272.53 |
| ###### | - | - | - | - | 2,375,146.50 | 126,605.00 | 112,548.50 | 79,034.00 | 116,381.50 | 136,356.00 | ###### | ###### | ##### | - | - | - | - | 851,820.00 | 5,032.00 | 302.00 | 7,776.00 | 570.00 | 4,830.00 | ###### | ##### | ###### | - | - | - | - | 29,280.00 |
| ###### | - | - | - | - | 216,755.04 | 13,675.00 | 12,525.00 | 10,950.00 | 12,750.00 | 12,350.00 | ###### | ###### | ##### | - | - | - | - | 99,925.00 | 959.48 | 309.21 | 1,871.90 | 334.89 | 969.61 | 701.49 | ##### | 782.09 | - | - | - | - | 6,819.96 |
| 158.25 | - | - | - | - | 2,158.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 14,807.56 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 36,101.58 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 227.47 | - | - | - | - | 1,672.79 | 79.27 | 92.32 | 80.50 | 83.40 | 114.23 | 103.93 | 120.53 | ##### | - | - | - | - | 822.57 | 51.75 | 41.39 | 68.50 | 51.41 | 49.00 | 69.33 | 45.93 | 55.36 | - | - | - | - | 432.67 |
| ###### | - | - | - | - | 271,495.90 | 13,754.27 | 12,617.32 | 11,030.50 | 12,833.40 | 12,464.23 | ###### | ###### | ##### | - | - | - | - | 100,747.57 | 1,011.23 | 350.60 | 1,940.40 | 386.30 | 1,018.61 | 770.82 | ##### | 837.45 | - | - | - | - | 7,252.63 |
| 991.84 | - | - | - | - | 4,029.28 | 40.00 | 40.00 | 40.00 | 93.00 | 80.00 | 93.00 | 40.00 | 40.00 | - | - | - | - | 466.00 | 90.27 | 90.74 | 78.95 | 96.32 | 97.53 | 174.09 | ##### | 87.12 | - | - | - | - | 825.27 |
| 116.92 | - | - | - | - | 1,006.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 7,007.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 995.00 | - | - | - | - | 1,094.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 21,440.96 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 254,270.96 | 11,582.23 | 10,676.40 | 8,796.59 | 11,298.98 | 12,944.03 | ###### | ###### | ##### | - | - | - | - | 85,609.60 | 908.09 | 290.80 | 1,808.42 | 335.19 | 911.77 | 684.28 | ##### | 760.32 | - | - | - | - | 6,570.90 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 16.03 | - | - | - | - | 279.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 32,984.97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 77.28 | - | - | - | - | 692.21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 318.01 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 9,644.50 | - | 50.00 | 106.88 | 31.00 | 1,053.92 | - | ###### | ##### | - | - | - | - | 2,506.30 | - | 150.00 | - | 166.50 | 2,623.50 | 443.00 | ##### | 420.00 | - | - | - | - | 5,924.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 223,962.50 | - | - | - | - | - | ###### | ###### | - | - | - | - | - | 15,565.00 | - | - | - | - | - | - | ##### | - | - | - | - | - | 2,460.00 |
| - | - | - | - | - | - | - | - | 3,000.00 | 3,000.00 | 3,000.00 | ###### | ###### | ##### | - | - | - | - | 18,000.00 | - | - | - | 2,000.00 | - | - | - | - | - | - | - | - | 2,000.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 932.61 | - | - | - | - | 6,572.51 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 323.87 | - | - | - | - | 5,358.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44.28 | - | - | - | - | - | - | - | - | - | 44.28 |
| ###### | - | - | - | - | 304,282.25 | 14,028.40 | 12,600.16 | 14,340.52 | 16,762.51 | 17,661.83 | ###### | ###### | ##### | - | - | - | - | 110,322.41 | 812.17 | 182.35 | 1,827.50 | 447.79 | 951.08 | 826.70 | ##### | 742.04 | - | - | - | - | 6,663.64 |
| ###### | - | - | - | - | 384,766.88 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | 1,250.00 | ###### | ###### | ##### | - | - | - | - | 10,000.00 | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | 2,750.00 | ###### | ##### | ###### | - | - | - | - | 22,000.00 |
| - | - | - | - | - | 123,709.91 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 35,648.74 | 129.68 | 129.68 | 129.68 | 145.66 | 129.68 | 129.68 | 129.68 | ##### | - | - | - | - | 1,053.42 | 271.95 | 277.44 | 271.95 | 255.97 | 271.95 | 287.85 | ##### | 265.92 | - | - | - | - | 2,168.95 |
| 892.94 | - | - | - | - | 6,435.78 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 9,945.67 | 778.47 | 431.99 | 447.97 | 451.47 | 451.47 | 451.47 | 462.75 | ##### | - | - | - | - | 3,938.34 | 797.68 | 406.73 | 406.73 | 440.73 | 215.73 | 415.73 | ##### | 419.23 | - | - | - | - | 3,530.81 |
| ###### | - | - | - | - | 4,239,981.00 | 162,700.00 | 107,800.00 | 175,480.00 | 238,562.72 | 173,336.00 | ###### | ###### | ##### | - | - | - | - | 1,379,427.72 | 9,500.00 | 7,000.00 | 15,000.00 | 6,000.00 | 4,500.00 | ###### | ##### | ###### | - | - | - | - | 51,505.00 |
| - | - | - | - | - | 8,204.99 | - | - | - | 3,125.00 | - | - | - | - | - | - | - | - | 3,125.00 | - | - | - | 3,750.00 | - | - | - | - | - | - | - | - | 3,750.00 |
| ###### | - | - | - | - | 13,033.04 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 22,881.23 | 1,420.00 | 1,420.00 | 1,420.00 | 1,420.00 | 1,426.00 | ###### | ###### | ##### | - | - | - | - | 11,384.00 | 1,752.00 | 1,752.00 | 1,752.00 | 1,752.00 | 1,752.00 | ###### | ##### | ###### | - | - | - | - | 13,816.00 |
| 861.30 | - | - | - | - | 4,450.16 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.97 | 7.92 | 0.99 | 1.98 | 1.98 | 5.00 | 1.98 | - | - | - | - | - | 22.82 |
| 764.25 | - | - | - | - | 1,757.93 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 136.66 | - | - | - | - | 1,478.66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 12,196.76 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 1,820.26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 17,253.61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| (180.25) | - | - | - | - | 1,251.55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | 1,400.00 | - | - | - | - | 175.00 | 525.00 | - | - | - | - | - | - | 700.00 | - | - | - | - | 175.00 | - | - | - | - | - | - | - | 175.00 |
| 56.60 | - | - | - | - | 196.60 | 30.00 | 66.20 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | 50.00 | - | - | - | - | 396.20 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | - | - | - | - | 80.00 |
| ###### | - | - | - | - | 19,838.49 | 467.10 | 415.01 | 205.04 | - | 95.15 | 200.46 | 585.08 | ##### | - | - | - | - | 2,974.04 | 69.99 | 179.03 | 90.15 | 139.98 | 25.16 | 110.31 | - | 193.19 | - | - | - | - | 807.81 |
| ###### | - | - | - | - | 26,513.43 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 183.77 | - | - | - | - | 842.95 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | ##### | - | - | - | - | - | 150.00 |
| ###### | - | - | - | - | 48,791.47 | 497.10 | 481.21 | 255.04 | 50.00 | 320.15 | 775.46 | 635.08 | ##### | - | - | - | - | 4,070.24 | 79.99 | 189.03 | 100.15 | 149.98 | 210.16 | 120.31 | ##### | 203.19 | - | - | - | - | 1,212.81 |
| ###### | - | - | - | - | 9,194,144.30 | 359,281.52 | 284,895.22 | 328,728.33 | 440,178.69 | 393,463.65 | ###### | ###### | ##### | - | - | - | - | 2,862,500.56 | 26,660.63 | 17,186.48 | 38,531.46 | 23,143.22 | 23,894.90 | ###### | ##### | ###### | - | - | - | - | 191,299.64 |
| **289.40** | **-** | **-** | **-** | **-** | **(384,108.85)** | **(22,853.99)** | **(35,381.23)** | **53,340.31** | **1,235.56** | **(21,414.74)** | **######** | **######** | **#####** | **-** | **-** | **-** | **-** | **50,122.17** | **(3,288.85)** | **(320.36)** | **478.29** | **(7,365.54)** | **(9,999.20)** | **######** | **#####** | **######** | **-** | **-** | **-** | **-** | **(33,767.49)** |
| - | - | - | - | - | - | 0.78 | 0.30 | 0.18 | 0.43 | 0.21 | 0.20 | 0.24 | 0.21 | - | - | - | - | 2.55 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| ###### | - | - | - | - | 143,556.84 | - | - | 3,542.85 | 67,103.43 | 10,220.27 | - | - | - | - | - | - | - | 80,866.55 | - | - | - | - | - | - | 0.43 | - | - | - | - | - | 0.43 |
| ###### | - | - | - | - | 143,556.84 | 0.78 | 0.30 | 3,543.03 | 67,103.86 | 10,220.48 | 0.20 | 0.24 | 0.21 | - | - | - | - | 80,869.10 | - | - | - | - | - | - | 0.43 | - | - | - | - | - | 0.43 |
| ###### | - | - | - | - | 143,556.84 | 0.78 | 0.30 | 3,543.03 | 67,103.86 | 10,220.48 | 0.20 | 0.24 | 0.21 | - | - | - | - | 80,869.10 | - | - | - | - | - | - | 0.43 | - | - | - | - | - | 0.43 |
| **######** | **-** | **-** | **-** | **-** | **(240,552.01)** | **(22,853.21)** | **(35,380.93)** | **56,883.34** | **68,339.42** | **(11,194.26)** | **######** | **######** | **#####** | **-** | **-** | **-** | **-** | **130,991.27** | **(3,288.85)** | **(320.36)** | **478.29** | **(7,365.54)** | **(9,999.20)** | **######** | **#####** | **######** | **-** | **-** | **-** | **-** | **(33,767.06)** |

Grand Total

2016 Financials.xlsx

**Blue Rocket Brands Numbers**

| Jan 16 | Feb 16 | Mar 16 | Apr 16 | May 16 | Jun 16 | Jul 16 | Aug 16 | Sep 16 | Oct 16 | Nov 16 | Dec 16 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 3,000.00 | 5,000.00 | 3,000.00 | ###### | ##### | ###### | - | - | - | - | 20,000.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 3,000.00 | 5,000.00 | 3,000.00 | ###### | ##### | ###### | - | - | - | - | 20,000.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **-** | **-** | **3,000.00** | **5,000.00** | **3,000.00** | **######** | **#####** | **######** | **-** | **-** | **-** | **-** | **20,000.00** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 27.20 | 30.93 | 31.03 | 32.20 | 33.43 | 32.36 | 32.36 | 21.21 | - | - | - | - | 240.72 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 15.50 | - | - | 120.00 | ##### | 10.00 | - | - | - | - | 794.50 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 41.78 | 1,383.52 | 1,090.69 | 262.93 | 228.66 | 424.15 | 19.68 | 95.46 | - | - | - | - | 3,546.87 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 864.15 | 1,242.38 | 1,418.71 | 2,536.72 | 2,415.45 | ###### | ##### | ###### | - | - | - | - | 16,335.59 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 98.62 | 72.22 | 49.16 | 237.31 | 11.75 | 208.80 | ##### | 41.65 | - | - | - | - | 1,147.31 |
| 1,063.96 | - | - | - | - | - | - | - | - | - | - | - | 1,063.96 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| 89.80 | - | - | - | - | - | - | - | - | - | - | - | 89.80 |
| 1,252.38 | 72.22 | 49.16 | 237.31 | 11.75 | 208.80 | ##### | 41.65 | - | - | - | - | 2,301.07 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 175.00 | - | - | - | - | - | - | - | - | - | 175.00 |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | 175.00 | - | - | - | - | - | - | - | - | - | 175.00 |
| 2,185.51 | 2,729.05 | 2,780.09 | 3,069.16 | 2,689.29 | ###### | ##### | ###### | - | - | - | - | 23,393.75 |
| **(2,185.51)** | **(2,729.05)** | **219.91** | **1,930.84** | **310.71** | **######** | **#####** | **209.02** | **-** | **-** | **-** | **-** | **(3,393.75)** |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| - | - | - | - | - | - | - | - | - | - | - | - | - |
| **(2,185.51)** | **(2,729.05)** | **219.91** | **1,930.84** | **310.71** | **######** | **#####** | **209.02** | **-** | **-** | **-** | **-** | **(3,393.75)** |

2017 RevLive Financials (1).xlsx

| | Jan-17 | Feb-17 | Mar-17 | Apr-17 | May-17 | Jun-17 | Jul-17 | Aug-17 | Sep-17 | Oct-17 | Nov-17 | Dec-17 | Year to Date | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | 573,718.67 | 520,871.40 | 591,060.88 | 590,750.01 | 585,872.92 | 529,507.21 | - | - | - | - | - | - | 3,391,781.09 | |
| **Scrub/Bad Debt** | 14,264.25 | 1,074.57 | 984.87 | 477.91 | 7,061.25 | 63.72 | - | - | - | - | - | - | 23,926.57 | |
| **COGS** | | | | | | | | | | | | | | |
| Call Centers - Domestic | 288,281.69 | 261,160.55 | 311,335.73 | 310,301.21 | 306,449.62 | 300,329.13 | - | - | - | - | - | - | 1,777,857.93 | |
| Call Criteria | 10,493.55 | 7,108.50 | 8,319.90 | 8,069.85 | 7,785.45 | 7,558.20 | - | - | - | - | - | - | 49,335.45 | |
| Live CS Phone-Five 9 | 25,671.57 | 25,352.07 | 29,378.19 | 28,677.50 | 28,004.71 | 28,982.59 | - | - | - | - | - | - | 166,066.63 | |
| Call center to Gross Revenue | 51.5% | 50.2% | 52.8% | 52.6% | 52.9% | 56.7% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 52.8% | |
| Live CS Phone to Revenue | 4.6% | 4.9% | 5.0% | 4.9% | 4.8% | 5.5% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 4.9% | |
| **Gross Margin** | **180,907.98** | **169,048.60** | **185,900.19** | **187,733.41** | **179,033.15** | **138,037.32** | **-** | **-** | **-** | **-** | **-** | **-** | **1,040,660.65** | - |
| Gross Margin % | 32.34% | 32.52% | 31.50% | 31.80% | 30.93% | 26.07% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 20.98% | Rev-COGS-QA Payr |
| **Expenses** | | | | | | | | | | | | | | |
| Auto Expense | 126.54 | 64.93 | 59.80 | 295.87 | 59.85 | 54.72 | - | - | - | - | - | - | 661.71 | |
| Bank Charges | 244.86 | 641.63 | 1,112.34 | 681.14 | 361.53 | 1,337.47 | - | - | - | - | - | - | 4,378.97 | |
| Cleaning | 699.97 | 714.51 | 767.83 | 802.29 | 719.53 | 769.97 | - | - | - | - | - | - | 4,474.10 | |
| Commissions to RG | 3,991.12 | 3,766.70 | 3,016.62 | 4,016.39 | 4,409.48 | 3,992.60 | - | - | - | - | - | - | 23,192.91 | |
| Contract labor | - | - | 6,000.00 | 6,000.00 | 6,000.00 | 6,100.00 | - | - | - | - | - | - | 24,100.00 | |
| Dues & Subscriptions | 3,619.29 | 2,415.67 | 1,422.19 | 510.19 | 3,094.53 | 776.32 | - | - | - | - | - | - | 11,838.19 | |
| Employee Perks / Gifts | 524.86 | 130.44 | - | - | - | 151.35 | - | - | - | - | - | - | 806.65 | |
| Health Insurance | 11,647.73 | 13,163.97 | 13,580.33 | 9,876.54 | 8,418.79 | 11,368.00 | - | - | - | - | - | - | 68,055.36 | |
| Building Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Legal / Professional Fees | 130.00 | - | - | 17.50 | - | 1,770.50 | - | - | - | - | - | - | 1,918.00 | |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Meals | 2,619.65 | 4,684.66 | 4,622.13 | 6,998.45 | 3,705.77 | 4,449.22 | - | - | - | - | - | - | 27,079.88 | |
| Office Supplies | 313.67 | 1,290.64 | 921.77 | 133.74 | 3,322.84 | 456.63 | - | - | - | - | - | - | 6,439.29 | |
| Outside Services | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payroll 401k Matching | 762.39 | 1,054.06 | (60.00) | 143.61 | 210.17 | 860.73 | - | - | - | - | - | - | 2,970.96 | |
| Payroll ADP Fees | 933.24 | 234.97 | 713.01 | 525.48 | 985.82 | 478.08 | - | - | - | - | - | - | 3,870.60 | |
| Postage | | | | | | | | | | | | | - | |
| Workmans Comp | 274.00 | 334.10 | 316.05 | 325.14 | 315.46 | 319.56 | - | - | - | - | - | - | 1,884.31 | |
| Referral Fees | 4,221.42 | 3,125.87 | 3,585.30 | 2,419.36 | 1,764.07 | 1,408.89 | - | - | - | - | - | - | 16,524.91 | |
| Rent | 7,878.18 | 7,861.49 | 8,766.11 | 8,438.04 | 8,375.31 | 8,399.42 | - | - | - | - | - | - | 49,718.55 | |
| Telephone | 1,526.14 | 1,529.19 | 1,579.19 | 1,601.31 | 2,087.00 | 1,754.57 | - | - | - | - | - | - | 10,077.40 | |
| Travel / Tradeshow | 8,756.55 | 318.46 | 7,845.95 | 4,424.69 | 5,579.48 | 6,563.17 | - | - | - | - | - | - | 33,488.30 | |
| Utilities | 848.07 | 945.24 | 866.52 | 809.48 | 631.68 | 554.36 | - | - | - | - | - | - | 4,655.35 | |
| Website Hosting | 1,384.87 | 1,438.51 | 1,841.32 | 1,907.64 | 2,097.59 | 2,740.02 | - | - | - | - | - | - | 11,409.95 | |
| Total Expenses | 50,502.55 | 43,715.04 | 56,956.46 | 49,926.86 | 52,138.90 | 54,305.58 | - | - | - | - | - | - | 307,545.39 | - |
| **Base Salaries** | | | | | | | | | | | | | | |
| QA Salary | 47,298.72 | 47,057.71 | 45,940.86 | 46,427.55 | 49,806.37 | 49,530.87 | | | | | | | 286,062.08 | |
| QA Overtime | - | 3,199.92 | 2,906.15 | 6,233.38 | 2,477.42 | 484.56 | | | | | | | 15,301.43 | |
| QA Payroll Tax | 6,800.91 | 6,869.48 | 6,294.99 | 2,829.20 | 5,254.95 | 4,520.82 | | | | | | | 32,570.35 | |
| RL Salary | 50,375.17 | 51,708.49 | 45,375.16 | 47,250.16 | 58,208.48 | 62,875.14 | | | | | | | 315,792.60 | |
| RL Payroll Tax | 12,453.31 | 8,201.78 | 6,872.65 | 10,821.71 | 7,667.21 | 6,505.43 | - | - | - | - | - | - | 52,522.09 | |
| Total Base Salaries & Tax | 116,928.11 | 117,037.38 | 107,389.81 | 113,562.00 | 123,414.43 | 123,916.82 | - | - | - | - | - | - | 702,248.55 | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | | |
| Payroll Booked in QB | 113,862.23 | 119,006.47 | 112,600.15 | 117,199.41 | 125,873.93 | 126,365.57 | - | - | - | - | - | - | 714,907.76 | |
| Bonus Booked in QB | 45,452.04 | 43,078.37 | 49,814.12 | 41,027.33 | 41,634.94 | 26,944.43 | - | - | - | - | - | - | 247,951.23 | |
| Payroll Taxes in QB | 21,725.50 | 17,717.40 | 15,633.49 | 15,999.78 | 14,392.19 | 12,204.17 | - | - | - | - | - | - | 97,672.53 | |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Blair Expenses | 1,315.58 | 1,405.27 | 3,030.40 | 1,760.94 | 1,453.45 | 5,870.50 | - | - | - | - | - | - | 14,836.14 | |
| Non Employee Salary | 16,688.34 | 17,040.35 | 18,377.98 | 17,288.32 | 15,381.66 | 13,475.00 | | | | | | | 98,251.65 | |
| Non Employee Payroll Tax | 2,471.28 | 2,646.14 | 2,465.85 | 2,348.87 | 1,470.03 | 1,177.92 | | | | | | | 12,580.09 | |
| Non Employee Health Insurance | 1,382.22 | 1,382.22 | 1,382.22 | 1,156.48 | 1,115.24 | 1,079.00 | | | | | | | 7,497.38 | |
| Interest Income | - | - | 0.03 | 0.04 | 0.11 | 0.13 | - | - | - | - | - | - | 0.31 | |
| RL Taxes on Bonus | 4,040.30 | 3,594.42 | 3,913.49 | 3,138.59 | 3,302.28 | 2,028.09 | | | | | | | 20,017.17 | |
| **Operating Income** | | | | | | | | | | | | | | |
| RevLive | 32,938.53 | 28,956.25 | 32,891.49 | 47,445.41 | 25,670.81 | (4,711.42) | - | - | - | - | - | - | 163,191.06 | 0.00 |
| % | 5.7% | 5.6% | 5.6% | 8.0% | 4.4% | -0.9% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 4.8% | |
| **Rev Live Bonus** | | | | | | | | | | | | | | |
| Jade | 8,185.08 | 5,014.37 | 5,117.21 | 5,749.06 | 3,241.38 | 2,701.85 | | | | | | | 30,008.95 | |
| Steve E. | 775.00 | 300.00 | 600.00 | 300.00 | 400.00 | 150.00 | | | | | | | 2,525.00 | |
| Neil | 11,531.25 | 10,226.69 | 11,161.41 | 10,394.20 | 10,274.38 | 7,330.78 | | | | | | | 60,918.71 | |
| Tiffany | 3,600.00 | 9,246.00 | 1,500.00 | 4,050.00 | 4,455.00 | 1,728.00 | | | | | | | 24,579.00 | |
| Brooke | 1,000.00 | 1,281.78 | 1,067.23 | 1,000.00 | 1,015.34 | 746.32 | | | | | | | 6,110.67 | |
| Austin | | | | | 1,000.00 | 1,000.00 | | | | | | | 2,000.00 | |
| Kayla | | | | | 429.43 | 491.83 | | | | | | | 921.26 | |
| Rya | | | | | | 2,000.00 | | | | | | | 2,000.00 | |
| Javier | | 1,690.49 | 1,859.00 | 1,877.33 | 1,790.33 | 1,380.37 | - | - | - | - | - | - | 8,597.53 | |
| Lindsey | 355.26 | 1,735.89 | 1,054.48 | 8,162.30 | 1,728.76 | - | - | - | - | - | - | - | 13,036.69 | |
| Walter | 2,200.61 | 1,447.40 | 3,050.53 | 1,054.94 | 1,922.26 | 751.35 | - | - | - | - | - | - | 10,427.08 | |
| Jenny | 8,802.42 | 5,789.59 | 12,202.13 | 4,219.75 | 7,689.03 | 3,005.39 | - | - | - | - | - | - | 41,708.31 | |
| Blair | 8,802.42 | 5,789.59 | 12,202.13 | 4,219.75 | 7,689.03 | 3,005.39 | - | - | - | - | - | - | 41,708.31 | |
| Total Bonus (not including Walter) | 43,051.43 | 41,074.40 | 46,763.59 | 39,972.39 | 39,712.68 | 23,539.93 | - | - | - | - | - | - | 234,114.43 | |
| **Circular fixernator** | | | | | | | | | | | | | | |
| Jenny / Blair | 9,989.87 | 5,789.59 | 12,202.13 | 4,219.75 | 7,689.03 | 3,005.39 | | | | | | | 42,895.76 | |
| | | | | | | | | | | | | | - | |
| | | | | | | 3,700.54 | - | - | - | - | - | - | | |
| **QB Net Income** | 767.49 | (129.06) | 1,625.38 | 16,152.78 | (36.65) | (34,195.55) | - | - | - | - | - | - | (15,815.61) | 0.00 |
| | (0.00) | (0.00) | 0.00 | (0.00) | (0.00) | - | - | - | - | - | - | - | 0.00 | |

Cash Flow Model Final No Orders 12-12 to 1-1.xlsx

| Company | Type | Date | Num | Name | Serivce Month | Due Date | Open Balance | |
|---|---|---|---|---|---|---|---|---|
| Wave Rock | Bill | 05/31/2016 | 50016-32 | RevGo, LLC | May 2016 | 07/01/2016 | 29,019.30 | |
| Wave Rock | Bill | 06/30/2016 | 60016-37 | RevGo, LLC | Jun 2016 | 07/31/2016 | 27,166.82 | |
| Wave Rock | Bill | 07/31/2016 | 70016-31 | RevGo, LLC | Jul 2016 | 08/31/2016 | 36,959.68 | |
| Wave Rock | Bill | 08/31/2016 | 80016-72 | RevLive LLC | Aug 2016 | 09/15/2016 | 21,437.00 | |
| Wave Rock | Bill | 08/31/2016 | 90016-21 | RevLive LLC | Aug 2016 | 09/15/2016 | 1,216.86 | internal office stuff |
| Wave Rock | Bill | 08/31/2016 | 80016-36 | RevGo, LLC | Aug 2016 | 09/30/2016 | 32,551.87 | |
| Wave Rock | Bill | 08/31/2016 | 80016-116 | RevGurad, LLC | Aug 2016 | 09/15/2016 | 12,762.56 | |
| Wave Rock | Bill | 09/30/2016 | 100016-21 | RevLive LLC | Sept 2016 | 10/15/2016 | 19,699.60 | |
| Wave Rock | Bill | 09/30/2016 | 100016-32 | RevLive LLC | Sept 2016 | 10/15/2016 | 1,110.62 | internal office stuff |
| Salamonie River | Bill | 09/30/2016 | 90016-35 | RevGo, LLC | Sept 2016 | 10/31/2016 | 10,731.78 | |
| Wave Rock | Bill | 09/30/2016 | 90016-36 | RevGo, LLC | Sept 2016 | 10/31/2016 | 31,205.62 | |
| Salamonie River | Bill | 09/30/2016 | 90016-132 | RevGurad, LLC | Sept 2016 | 10/15/2016 | 6,880.29 | |
| Wave Rock | Bill | 09/30/2016 | 90016-132 | RevGurad, LLC | Sept 2016 | 10/15/2016 | 13,260.24 | |
| Wave Rock | Bill | 10/31/2016 | 100016-127 | RevLive LLC | Oct 2016 | 11/15/2016 | 18,084.60 | |
| Wave Rock | Bill | 10/31/2016 | 100016-170 | RevLive LLC | Oct 2016 | 11/15/2016 | 718.59 | internal office stuff |
| Salamonie River | Bill | 10/31/2016 | 100016-36 | RevGo, LLC | Oct 2016 | 12/01/2016 | 16,070.62 | |
| Wave Rock | Bill | 10/31/2016 | 100016-37 | RevGo, LLC | Oct 2016 | 12/01/2016 | 25,999.60 | |
| Salamonie River | Bill | 10/31/2016 | 100016-151 | RevGurad, LLC | Oct 2016 | 11/15/2016 | 7,851.39 | |
| Wave Rock | Bill | 10/31/2016 | 100016-151 | RevGurad, LLC | Oct 2016 | 11/15/2016 | 10,269.36 | |
| Salamonie River | Bill | 11/30/2016 | | RevLive LLC | Nov 2016 | 12/15/2016 | | |
| Wave Rock | Bill | 11/30/2016 | | RevLive LLC | Nov 2016 | 12/15/2016 | | |
| Wheeler Peak | Bill | 11/30/2016 | | RevLive LLC | Nov 2016 | 12/15/2016 | | |
| Wave Rock | Bill | 11/30/2016 | | RevLive LLC | Nov 2016 | 12/15/2016 | | internal office stuff |
| Salamonie River | Bill | 11/30/2016 | | RevGo, LLC | Nov 2016 | 12/31/2016 | | |
| Wave Rock | Bill | 11/30/2016 | | RevGo, LLC | Nov 2016 | 12/31/2016 | | |
| Wheeler Peak | Bill | 11/30/2016 | | RevGo, LLC | Nov 2016 | 12/31/2016 | | |
| Salamonie River | Bill | 11/30/2016 | | RevGurad, LLC | Nov 2016 | 12/15/2016 | | |
| Wave Rock | Bill | 11/30/2016 | | RevGurad, LLC | Nov 2016 | 12/15/2016 | | |
| Wheeler Peak | Bill | 11/30/2016 | | RevGurad, LLC | Nov 2016 | 12/15/2016 | | |
| Salamonie River | Bill | 12/31/2016 | | RevLive LLC | Dec 2016 | 01/15/2017 | | |
| Wave Rock | Bill | 12/31/2016 | | RevLive LLC | Dec 2016 | 01/15/2017 | | |
| Wheeler Peak | Bill | 12/31/2016 | | RevLive LLC | Dec 2016 | 01/15/2017 | | |
| Wave Rock | Bill | 12/31/2016 | | RevLive LLC | Dec 2016 | 01/15/2017 | | internal office stuff |
| Salamonie River | Bill | 12/31/2016 | | RevGo, LLC | Dec 2016 | 01/31/2017 | | |
| Wave Rock | Bill | 12/31/2016 | | RevGo, LLC | Dec 2016 | 01/31/2017 | | |
| Wheeler Peak | Bill | 12/31/2016 | | RevGo, LLC | Dec 2016 | 01/31/2017 | | |
| Salamonie River | Bill | 12/31/2016 | | RevGurad, LLC | Dec 2016 | 01/15/2017 | | |
| Wave Rock | Bill | 12/31/2016 | | RevGurad, LLC | Dec 2016 | 01/15/2017 | | |
| Wheeler Peak | Bill | 12/31/2016 | | RevGurad, LLC | Dec 2016 | 01/15/2017 | | |
| | | | | | | | 322,996.40 | |

scheduled to be paid
scheduled to be paid
scheduled to be paid

**322,996.40 Adjusted Total**

| Total Due per Company | | | | |
|---|---|---|---|---|
| | RevLive LLC | RevGo, LLC | RevGurad, LLC | Total |
| Wheeler Peak | - | - | - | - |
| Salamonie River | - | 26,802.40 | 14,731.68 | 41,534.08 |
| Wave Rock | 62,267.27 | 182,902.89 | 36,292.16 | 281,462.32 |
| Total | 62,267.27 | 209,705.29 | 51,023.84 | 322,996.40 |

| Rapid Color | | | | | | | |
|---|---|---|---|---|---|---|---|
| Product | Insert | Qty | Amount | Tax | Total Due | Charge Date | Amount |
| WC | FT | 5000 | $ 325.00 | $ 26.49 | $ 351.49 | Mon 11/7 | $ 702.98 |
| BAH | F&F | 5000 | $ 325.00 | $ 26.49 | $ 351.49 | | |
| APW | F&F | 5000 | $ 325.00 | $ 26.49 | $ 351.49 | Tue 11/8 | $ 562.38 |
| FCW | FT | 1500 | $ 97.50 | $ 7.95 | $ 105.45 | | |
| FCW | CP | 1500 | $ 97.50 | $ 7.95 | $ 105.45 | | |
| SW | FT | 5000 | $ 325.00 | $ 26.49 | $ 351.49 | Wed 11/9 | $ 913.87 |
| SW | MM | 5000 | $ 325.00 | $ 26.49 | $ 351.49 | | |
| SV | FT | 1500 | $ 97.50 | $ 7.95 | $ 105.45 | | |
| SV | CP | 1500 | $ 97.50 | $ 7.95 | $ 105.45 | | |
| stickers | | 10000 | $ 475.00 | $ 12.00 | $ 487.00 | Thu 11/10 | $ 487.00 |
| | | | | | $ 2,666.22 | | $ 2,666.22 |

PX17 Attachment BC-7