# EXHIBIT U

## Payroll Details

| | Hours and Earnings | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| **Pay Frequency: Semimonthly** | | | | | | | | | | |
| **Employees:** | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮▮▮ | | | | **SSN: xxx-xx-5663** | | | | | | |
| Regular | 0.00 | | 36,250.00 | FED FIT | 9,119.31 | ADP RS | 2,279.78 | 45,476.69 | FED SOCSEC-ER | 3,277.99 |
| Bonus | 0.00 | | 16,620.67 | FED SOCSEC | 3,277.98 | employee | | | FED MEDCARE-ER | 766.62 |
| Expense | 0.00 | | 10,197.71 | FED | 766.62 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | | | | CO SUI-ER | 698.25 |
| non-taxable | | | | CO SIT | 2,148.00 | | 2,279.78 | | ADP RS employer | 1,139.89 |
| | 0.00 | | 63,068.38 | | 15,311.91 | | | | match | |
| | | | | | | | | | | 5,924.75 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $1,823.45

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $2,401.07

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $5,301.87

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $3,338.68

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $1,717.95

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $4,814.81

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $1,717.95

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $3,111.23

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $1,717.95

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $2,304.77

Check Date: 05/23/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $797.00

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $1,717.95

Check Date: 06/08/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $427.21

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $6,201.18

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $4,781.53

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX7990  $3,302.09

| | Hours and Earnings | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** ▮▮▮▮▮▮▮ | | | | **SSN: xxx-xx-9312** | | | | | | |
| Regular | 0.00 | | 9,377.30 | FED FIT | 682.17 | Pre-tax Dental | 352.96 | 9,853.52 | FED SOCSEC-ER | 726.32 |
| Bonus | 0.00 | | 2,755.50 | FED SOCSEC | 726.32 | Pre-tax Vision | 64.96 | | FED MEDCARE-ER | 169.85 |
| | 0.00 | | 12,132.80 | FED | 169.87 | | 417.92 | | FED FUTA | 42.01 |
| | | | | MEDCARE | | | | | CO SUI-ER | 691.16 |
| | | | | CO SIT | 283.00 | | | | | 1,629.34 |
| | | | | | 1,861.36 | | | | | |

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $910.70

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,251.74

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $981.39

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,580.37

Company: RevGuard LLC  
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1  
Pay Period from: 12/16/2016 to: 07/15/2017

1  of  20

Date Printed: 08/01/2017 18:17  
20106595 - RQ/C62

Exhibit U - Page 1 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $981.39 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,580.37 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $981.39 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,586.17 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-5069** | | | | | | |
| Regular | 0.00 | | 27,498.50 | FED FIT | 9,036.24 | ADP RS | 5,665.85 | 34,824.99 | FED SOCSEC-ER | 3,484.19 |
| Bonus | 0.00 | | 29,160.00 | FED SOCSEC | 3,484.16 | employee Roth | | | FED MEDCARE-ER | 814.87 |
| | | | 56,658.50 | FED | 814.84 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | AFLAC pre-tax | 462.42 | | CO SUI-ER | 711.85 |
| | | | | CO SIT | 2,370.00 | | 6,128.27 | | ADP RS employer | 1,699.71 |
| | | | | | 15,705.24 | | | | match | |
| | | | | | | | | | | 6,752.62 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,130.75 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $3,106.87 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,130.76 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $2,790.77 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,130.75 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $4,753.99 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,130.75 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $3,944.74 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,130.75 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $4,333.91 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,653.12 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $3,593.50 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $1,653.12 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6772  $3,341.21 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-7708** | | | | | | |
| Regular | 0.00 | | 23,333.38 | FED FIT | 4,655.48 | ADP RS | 1,997.54 | 48,819.58 | FED SOCSEC-ER | 2,064.08 |
| Bonus | 0.00 | | 9,959.00 | FED SOCSEC | 2,064.13 | employee | | | FED MEDCARE-ER | 482.76 |
| Expense | 0.00 | | 26,003.09 | FED | 482.74 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | | 1,997.54 | | CO SUI-ER | 711.32 |
| non-taxable | | | | CO SIT | 1,276.00 | | | | ADP RS employer | 998.77 |
| | 0.00 | | 59,295.47 | | 8,478.35 | | | | match | |
| | | | | | | | | | | 4,298.93 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,203.28 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,786.27 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $2,176.77 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,646.44 | | | | | | | | | | |

Company: RevGuard LLC

Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1

Pay Period from: 12/16/2016 to: 07/15/2017

2  of  20

Date Printed: 08/01/2017 18:17

20106595 - RQ/C62

Exhibit U - Page 2 of 20

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,236.75 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $3,820.91 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,203.29 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $3,752.72 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $2,180.27 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $5,260.32 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $1,203.27 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $13,669.04 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $5,119.62 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX0158  $4,560.63 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | **SSN: xxx-xx-7502** | | | | | | | |
| Regular | 0.00 | | 21,000.00 | FED FIT | 1,550.66 | ADP RS | 832.35 | 16,707.49 | FED SOCSEC-ER | 1,325.10 |
| Bonus | 0.00 | | 372.50 | FED SOCSEC | 1,325.10 | employee Roth | | | FED MEDCARE-ER | 309.90 |
| | 0.00 | | 21,372.50 | FED MEDCARE | 309.90 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | CO SIT | 647.00 | | | 832.35 | CO SUI-ER | 713.95 |
| | | | | | 3,832.66 | | | | ADP RS employer match | 416.17 |
| | | | | | | | | | | 2,807.12 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,233.48 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,233.48 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,233.48 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,233.48 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,233.48 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,143.48 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1482  $1,392.25 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | **SSN: xxx-xx-9403** | | | | | | | |
| Regular | 0.00 | | 13,065.50 | FED FIT | 11,812.62 | ADP RS | 3,231.94 | 32,517.65 | FED SOCSEC-ER | 3,339.69 |
| Bonus | 0.00 | | 40,800.46 | FED SOCSEC | 3,339.69 | employee | | | FED MEDCARE-ER | 781.03 |
| | 0.00 | | 53,865.96 | FED MEDCARE | 781.06 | before-tax % | | | FED FUTA | 42.00 |
| | | | | | | | | 3,231.94 | CO SUI-ER | 708.19 |

Company: RevGuard LLC  
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1  
Pay Period from: 12/16/2016 to: 07/15/2017

3  of  20

Date Printed: 08/01/2017 18:17  
20106595 - RQ/C62

Exhibit U - Page 3 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| | | | | CO SIT | 2,183.00 | | | | ADP RS employer match | 1,615.94 |
| | | | | | 18,116.37 | | | | | 6,486.85 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $1,371.98
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $4,909.06
Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $1,371.98
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $8,990.34
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $1,371.98
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $6,096.49
Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $1,371.97
Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9938  $7,033.85

| **Employee:** ▇▇▇▇▇▇▇ | | | | **SSN: xxx-xx-4515** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 3,546.56 | FED FIT | 282.77 | | | 2,877.47 | FED SOCSEC-ER | 219.89 |
| | 0.00 | | 3,546.56 | FED SOCSEC | 219.89 | | | | FED MEDCARE-ER | 51.43 |
| | | | | FED MEDCARE | 51.43 | | | | FED FUTA | 21.28 |
| | | | | CO SIT | 115.00 | | | | CO SUI-ER | 209.25 |
| | | | | | 669.09 | | | | | 501.85 |

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3383  $477.13
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3383  $1,200.17
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3383  $1,100.17
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXXXXX3832  $100.00

| **Employee:** ▇▇▇▇▇▇▇ | | | | **SSN: xxx-xx-9204** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 21,000.00 | FED FIT | 1,983.11 | ADP RS employee before-tax % | 308.18 | 16,474.74 | FED SOCSEC-ER | 1,327.36 |
| Bonus | 0.00 | | 409.00 | FED SOCSEC | 1,327.36 | | | | FED MEDCARE-ER | 310.43 |
| | 0.00 | | 21,409.00 | FED MEDCARE | 310.43 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 697.00 | ADP RS employee Roth 401(k) % | 308.18 | | CO SUI-ER | 713.95 |
| | | | | | 4,317.90 | | | | ADP RS employer match | 308.18 |
| | | | | | | | 616.36 | | | 2,701.92 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,194.68
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,194.68
Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,195.68
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,195.68
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

4  of  20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 4 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $786.18 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8185  $355.00 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,141.18 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX5714  $1,423.40 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮▮ | | | **SSN: xxx-xx-0119** | | | | | | | |
| Regular | 0.00 | | 9,000.00 | FED FIT | 1,641.57 | | | 8,958.43 | FED SOCSEC-ER | 744.00 |
| Bonus | 0.00 | | 3,000.00 | FED SOCSEC | 744.00 | | | | FED MEDCARE-ER | 174.00 |
| | 0.00 | | 12,000.00 | FED MEDCARE | 174.00 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 482.00 | | | | CO SUI-ER | 708.00 |
| | | | | | 3,041.57 | | | | | 1,668.00 |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $1,162.36 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $1,510.70 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $1,162.36 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $2,137.20 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $1,162.36 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX3678  $1,823.45 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮▮ | | | **SSN: xxx-xx-1203** | | | | | | | |
| Regular | 0.00 | | 29,562.59 | FED FIT | 6,703.26 | ADP RS | 2,003.46 | 31,370.74 | FED SOCSEC-ER | 2,772.22 |
| Bonus | 0.00 | | 15,150.00 | FED SOCSEC | 2,772.18 | employee | | | FED MEDCARE-ER | 648.35 |
| Expense | 0.00 | | 614.38 | FED MEDCARE | 648.33 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | CO SIT | 1,697.00 | Miscellaneous | 132.00 | | CO SUI-ER | 704.80 |
| non-taxable | | | | | 11,820.77 | | 2,135.46 | | ADP RS employer | 1,001.68 |
| | 0.00 | | 45,326.97 | | | | | | match | |
| | | | | | | | | | | 5,169.05 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX8097  $1,487.06 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8097  $1,487.07 | | | | | | | | | | |

Company: RevGuard LLC                                              5 of 20                          Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1                                    20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 5 of 20

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,778.01 | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,752.51 | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $1,552.06 | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,752.52 | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $1,552.07 | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,752.51 | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,166.44 | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,752.52 | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,153.01 | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $3,264.29 | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $1,518.66 | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8097 | $2,402.01 | | | | | | | | | |

**Employee:** ▮▮▮▮▮▮▮▮▮   **SSN: xxx-xx-5185**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 50,400.00 | | FED FIT | 8,372.91 | ADP RS | 5,996.00 | 46,767.14 | FED SOCSEC-ER | 4,261.72 |
| Bonus | 0.00 | 22,000.00 | | FED SOCSEC | 4,261.72 | employee | | | FED MEDCARE-ER | 996.74 |
| | 0.00 | 72,400.00 | | FED MEDCARE | 996.69 | before-tax % | | | FED FUTA | 42.00 |
| | | | | CO SIT | 2,343.00 | Pre-tax Health | 2,148.02 | | CO SUI-ER | 685.09 |
| | | | | | 15,974.32 | AFLAC pre-tax | 1,253.14 | | ADP RS employer match | 2,172.00 |
| | | | | | | Pre-tax Dental | 215.88 | | | 8,157.55 |
| | | | | | | Pre-tax Vision | 45.50 | | | |
| | | | | | | | 9,658.54 | | | |

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.30 | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,215.68 | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.30 | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,215.67 | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.31 | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,215.67 | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.30 | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,787.18 | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.30 | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,215.67 | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,405.31 | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,215.67 | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $2,347.10 | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX6310 | $4,122.68 | | | | | | | | | |

**Employee:** ▮▮▮▮▮▮▮▮▮   **SSN: xxx-xx-1917**

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

6 of 20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 6 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 301.25 | 18.0000 | 5,422.50 | FED FIT | 895.89 | | | 4,278.33 | FED SOCSEC-ER | 352.94 |
| Overtime | 10.00 | 27.0000 | 270.00 | FED SOCSEC | 352.94 | | | | FED MEDCARE-ER | 82.54 |
| Expense | 0.00 | | 113.20 | FED | 82.54 | | | | FED FUTA | 34.14 |
| reimbursement | | | | MEDCARE | | | | | CO SUI-ER | 335.87 |
| non-taxable | | | | CO SIT | 196.00 | | | | | |
| | 311.25 | | 5,805.70 | | 1,527.37 | | | | | 805.49 |

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7952  $659.42

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7952  $1,096.53

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7952  $1,325.67

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7952  $1,196.71

| Employee: ██████████ | | | | SSN: xxx-xx-1821 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 59,500.00 | FED FIT | 10,929.94 | ADP RS | 7,700.00 | 48,939.55 | FED SOCSEC-ER | 4,733.82 |
| Bonus | 0.00 | | 17,500.00 | FED SOCSEC | 4,733.79 | employee | | | FED MEDCARE-ER | 1,107.05 |
| | 0.00 | | 77,000.00 | FED | 1,107.10 | before-tax % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | Pre-tax Dental | 591.08 | | CO SUI-ER | 671.51 |
| | | | | CO SIT | 2,941.00 | Pre-tax Vision | 57.54 | | ADP RS employer | 2,310.00 |
| | | | | | 19,711.83 | | 8,348.62 | | match | |
| | | | | | | | | | | 8,864.38 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXX9620  $2,349.63

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXX9620  $3,740.87

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXX9620  $2,349.64

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXX9620  $3,741.88

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXX9620  $2,349.62

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXX9620  $3,741.88

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXX9620  $2,349.64

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXX9620  $3,741.87

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXX9620  $2,349.63

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXX0056  $450.00

Company: RevGuard LLC                                            7  of  20                    Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1                              20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 7 of 20

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours and Earnings | | | Taxes | | Deductions | | | Employer | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXX9620 | | | $3,741.88 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXX0056 | | | $450.00 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXX9620 | | | $2,349.63 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXX0056 | | | $450.00 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXX9620 | | | $3,741.88 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXX0056 | | | $450.00 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXX9620 | | | $2,349.63 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXX0056 | | | $450.00 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXX9620 | | | $3,741.87 | | | | | | | |
| Employee: ▮▮▮▮▮▮▮ | | | | SSN: xxx-xx-4685 | | | | | | |
| Regular | 0.00 | | 21,000.00 | FED FIT | 3,974.01 | ADP RS | 827.29 | 21,888.13 | FED SOCSEC-ER | 1,888.85 |
| Bonus | 0.00 | | 9,465.00 | FED SOCSEC | 1,888.83 | employee Roth | | | FED MEDCARE-ER | 441.75 |
| | 0.00 | | 30,465.00 | FED | 441.74 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | Miscellaneous | 67.00 | | CO SUI-ER | 713.96 |
| | | | | CO SIT | 1,127.00 | Creditor 1 | 251.00 | | ADP RS employer | 413.62 |
| | | | | | 7,431.58 | | 1,145.29 | | match | |
| | | | | | | | | | | 3,500.18 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,114.68 | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,801.58 | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,997.93 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $2,038.04 | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $2,038.04 | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,997.92 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,997.94 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,150.68 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX3131 | | | $1,997.92 | | | | | | | |
| Employee: ▮▮▮▮▮▮▮ | | | | SSN: xxx-xx-0273 | | | | | | |
| Regular | 0.00 | | 14,251.00 | FED FIT | 2,922.64 | | | 14,105.66 | FED SOCSEC-ER | 1,193.58 |
| Bonus | 0.00 | | 5,000.00 | FED SOCSEC | 1,193.56 | | | | FED MEDCARE-ER | 279.16 |
| | 0.00 | | 19,251.00 | FED | 279.14 | | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | | | | CO SUI-ER | 737.51 |
| | | | | CO SIT | 750.00 | | | | | 2,252.25 |

Company: RevGuard LLC      8 of 20      Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1      20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 8 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| | | | | | 5,145.34 | | | | | |

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $1,769.49

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $2,397.01

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $1,769.49

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $2,397.00

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $831.93

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $1,769.49

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX6171  $3,171.25

| Employee: ▉▉▉▉▉ | | | | SSN: xxx-xx-9976 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 32,669.00 | FED FIT | 6,266.96 | | | 34,906.86 | FED SOCSEC-ER | 2,893.52 |
| Bonus | 0.00 | | 14,000.00 | FED SOCSEC | 2,893.48 | | | | FED MEDCARE-ER | 676.76 |
| | 0.00 | | 46,669.00 | FED MEDCARE | 676.70 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 1,925.00 | | | | CO SUI-ER | 700.87 |
| | | | | | 11,762.14 | | | | | 4,313.15 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.87

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.83

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.87

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.82

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.87

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.83

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.87

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.81

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.89

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.81

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.88

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.82

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $1,806.88

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX6599  $3,179.81

| Employee: ▉▉▉▉▉ | | | | SSN: xxx-xx-7307 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 15,500.00 | FED FIT | 3,530.06 | ADP RS | 1,595.40 | 22,794.15 | FED SOCSEC-ER | 1,709.17 |
| Bonus | 0.00 | | 12,067.35 | FED SOCSEC | 1,709.18 | employee Roth | | | FED MEDCARE-ER | 399.73 |
| Expense | 0.00 | | 3,443.17 | FED MEDCARE | 399.73 | 401(k) % | | | FED FUTA | 42.00 |
| reimbursement | | | | CO SIT | 982.00 | | | | CO SUI-ER | 720.57 |
| non-taxable | | | | | 6,620.97 | | 1,595.40 | | ADP RS employer match | 797.69 |
| | 0.00 | | 31,010.52 | | | | | | | 3,669.16 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX8720  $835.02

Company: RevGuard LLC      9 of 20      Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1      20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 9 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $1,520.53 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $2,749.12 | | | | | | | | | | |
| Check Date: 02/08/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $258.06 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $2,458.23 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $865.87 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $1,633.01 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $2,130.02 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $1,510.57 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $795.88 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $1,135.93 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $771.93 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $2,096.94 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $1,105.68 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX8720  $2,927.36 | | | | | | | | | | |
| **Employee:** | | | SSN: xxx-xx-3804 | | | | | | | |
| Regular | 0.00 | | 20,000.00 | FED FIT | 1,573.98 | Pre-tax Health | 1,535.40 | 15,569.33 | FED SOCSEC-ER | 1,186.45 |
| Bonus | 0.00 | | 750.00 | FED SOCSEC | 1,186.45 | Pre-tax Dental | 66.18 | | FED MEDCARE-ER | 277.48 |
| | 0.00 | | 20,750.00 | FED MEDCARE | 277.48 | Pre-tax Vision | 12.18 | | FED FUTA | 42.00 |
| | | | | CO SIT | 529.00 | | 1,613.76 | | CO SUI-ER | 737.50 |
| | | | | | 3,566.91 | | | | | 2,243.43 |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX5602  $1,600.10 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX5602  $2,691.13 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX5602  $3,767.10 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX5602  $3,586.52 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX5602  $3,924.48 | | | | | | | | | | |
| **Employee:** | | | SSN: xxx-xx-3467 | | | | | | | |
| Regular | 0.00 | | 84,000.00 | FED FIT | 69,307.56 | ADP RS | 12,230.44 | 174,987.85 | FED SOCSEC-ER | 7,886.40 |
| Bonus | 0.00 | | 119,841.31 | FED SOCSEC | 7,886.40 | employee | | | FED MEDCARE-ER | 2,930.21 |
| Expense | 0.00 | | 73,182.79 | FED | 2,930.21 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | Pre-tax Health | 1,364.02 | | CO SUI-ER | 645.28 |
| non-taxable | | | | FED | 18.73 | AFLAC pre-tax | 395.92 | | ADP RS employer | 6,115.21 |
| | 0.00 | | 277,024.10 | MEDCARE-HI | | | 13,990.38 | | match | |
| | | | | CO SIT | 7,903.00 | | | | | 17,619.10 |
| | | | | | 88,045.87 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $9,542.39 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $8,562.18 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $13,822.83 | | | | | | | | | | |

Company: RevGuard LLC                                     10  of  20                          Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1                                           20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 10 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $23,197.97 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $12,322.00 | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $9,386.39 | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $7,670.16 | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $11,832.75 | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $2,486.80 | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $18,440.94 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $2,851.00 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $17,410.06 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $10,680.93 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX9861 | | | $26,781.45 | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-8131** | | | | | | |
| Regular | 0.00 | | 1,250.00 | FED FIT | 203.70 | | | 897.67 | FED SOCSEC-ER | 77.50 |
| | 0.00 | | 1,250.00 | FED SOCSEC | 77.50 | | | | FED MEDCARE-ER | 18.13 |
| | | | | FED | 18.13 | | | | FED FUTA | 7.50 |
| | | | | MEDCARE | | | | | CO SUI-ER | 73.75 |
| | | | | CO SIT | 53.00 | | | | | 176.88 |
| | | | | | 352.33 | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9690 | | | $597.67 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Savings / Account No: XXXXXXXX4190 | | | $300.00 | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-6082** | | | | | | |
| Regular | 0.00 | | 28,500.00 | FED FIT | 8,169.06 | ADP RS | 4,743.68 | 28,520.78 | FED SOCSEC-ER | 2,867.61 |
| Bonus | 0.00 | | 17,920.00 | FED SOCSEC | 2,867.62 | employee | | | FED MEDCARE-ER | 670.67 |
| Expense | 0.00 | | 518.82 | FED | 670.65 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | Pre-tax Dental | 138.78 | | CO SUI-ER | 690.69 |
| non-taxable | | | | CO SIT | 1,799.00 | Pre-tax Vision | 29.25 | | ADP RS employer | 1,392.60 |
| | 0.00 | | 46,938.82 | | 13,506.33 | | 4,911.71 | | match | |
| | | | | | | | | | | 5,663.57 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $1,914.63 | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $3,856.25 | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $1,914.62 | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $3,856.26 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $1,914.63 | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $4,375.07 | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $1,914.63 | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $3,856.25 | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX1727 | | | $1,914.63 | | | | | | | |

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

11 of 20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 11 of 20

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hours and Earnings** | | | | **Taxes** | | **Deductions** | | | **Employer** | |

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1727  $3,003.81

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee** | | | | **SSN: xxx-xx-1329** | | | | | | |
| Regular | 0.00 | 192,500.00 | FED FIT | 51,762.66 | ADP RS | 18,000.00 | 136,948.12 | FED SOCSEC-ER | 7,886.40 |
| Bonus | 0.00 | 39,605.73 | FED SOCSEC | 7,886.40 | employee | | | FED MEDCARE-ER | 3,365.59 |
| | 0.00 | 232,105.73 | FED | 3,365.53 | before-tax % | | | FED FUTA | 42.00 |
| | | | MEDCARE | | ADP RS | 4,521.07 | | CO SUI-ER | 541.25 |
| | | | FED | 288.95 | employee | | | ADP RS employer | 6,756.31 |
| | | | MEDCARE-HI | | before-tax | | | match | |
| | | | CO SIT | 9,333.00 | catch-up % | | | | 18,591.55 |
| | | | | 72,636.54 | | 22,521.07 | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,897.62

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,897.63

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,898.62

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,898.63

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,898.62

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $13,683.98

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $7,898.62

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $12,811.91

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $8,751.13

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $8,751.12

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $8,751.13

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $5,263.67

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $8,751.12

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $8,680.36

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8650  $14,113.96

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** | | | | **SSN: xxx-xx-3392** | | | | | | |
| Regular | 0.00 | 31,500.00 | FED FIT | 7,423.40 | ADP RS | 10,601.52 | 43,256.69 | FED SOCSEC-ER | 3,873.12 |
| Bonus | 0.00 | 30,969.66 | FED SOCSEC | 3,873.12 | employee | | | FED MEDCARE-ER | 905.85 |
| Expense | 0.00 | 5,648.88 | FED | 905.81 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | MEDCARE | | | 10,601.52 | | CO SUI-ER | 702.18 |
| non-taxable | | | CO SIT | 2,058.00 | | | | ADP RS employer | 1,673.90 |
| | 0.00 | 68,118.54 | | 14,260.33 | | | | match | |
| | | | | | | | | | 7,197.05 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021  $4,058.87

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021  $3,285.66

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021  $1,435.23

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021  $4,468.05

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021  $1,435.23

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

12  of  20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 12 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $4,024.94 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $1,435.23 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $4,995.93 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $1,435.22 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $3,537.37 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $1,435.22 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $3,381.75 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $1,435.23 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX6021 $6,892.76 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮▮ | | | | **SSN: xxx-xx-7349** | | | | | | |
| Regular | 0.00 | | 37,800.00 | FED FIT | 5,793.76 | ADP RS | 1,134.00 | 37,641.21 | FED SOCSEC-ER | 3,110.24 |
| Bonus | 0.00 | | 18,900.00 | FED SOCSEC | 3,110.27 | employee Roth | | | FED MEDCARE-ER | 727.37 |
| | 0.00 | | 56,700.00 | FED | 727.40 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | Pre-tax Health | 5,829.60 | | CO SUI-ER | 702.43 |
| | | | | CO SIT | 1,759.00 | Pre-tax Dental | 591.08 | | ADP RS employer | 567.00 |
| | | | | | 11,390.43 | Pre-tax Vision | 113.68 | | match | |
| | | | | | | | 7,668.36 | | | 5,149.04 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,778.28 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,597.33 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.26 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.33 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.28 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.33 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.27 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.32 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.28 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.33 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.28 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.31 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $1,779.28 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX8383 $3,598.33 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮▮ | | | | **SSN: xxx-xx-9554** | | | | | | |
| Regular | 0.00 | | 28,000.00 | FED FIT | 6,542.86 | ADP RS | 2,086.25 | 33,367.60 | FED SOCSEC-ER | 2,586.95 |
| Bonus | 0.00 | | 13,725.00 | FED SOCSEC | 2,586.95 | employee Roth | | | FED MEDCARE-ER | 605.03 |
| Expense | 0.00 | | 5,118.67 | FED | 605.01 | 401(k) % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | | 2,086.25 | | CO SUI-ER | 706.11 |
| non-taxable | | | | CO SIT | 1,655.00 | | | | ADP RS employer | 1,043.11 |
| | | | | | | | | | match | |

Company: RevGuard LLC

13  of  20

Date Printed: 08/01/2017 18:17

Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1

20106595 - RQ/C62

Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 13 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| | 0.00 | | 46,843.67 | | 11,389.82 | | | | | 4,983.20 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,544.01
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $5,990.83
Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,458.43
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $3,374.82
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,937.36
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $3,744.44
Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,458.43
Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,893.51
Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,530.38
Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $2,195.86
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,458.43
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $1,458.43
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $2,996.53
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX5947  $2,326.14

**Employee:** ▮▮▮▮▮▮▮     **SSN: xxx-xx-3672**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 28,000.00 | | FED FIT | 16,535.76 | ADP RS employee | 3,755.44 | 52,668.06 | FED SOCSEC-ER | 4,656.76 |
| Bonus | 0.00 | 47,109.00 | | FED SOCSEC | 4,656.76 | before-tax % | | | FED MEDCARE-ER | 1,089.08 |
| Expense reimbursement | 0.00 | 10,485.54 | | FED MEDCARE | 1,089.08 | ADP RS employee Roth | 3,755.44 | | FED FUTA | 42.00 |
| non-taxable | | | | CO SIT | 3,134.00 | 401(k) % | | | CO SUI-ER | 706.10 |
| | 0.00 | | 85,594.54 | | 25,415.60 | | | | ADP RS employer match | 2,253.26 |
| | | | | | | | 7,510.88 | | | 8,747.20 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $2,623.20
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $1,339.70
Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $13,875.26
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $9,523.17
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $1,339.70
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $3,254.51
Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $4,887.61
Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $2,946.01
Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $1,339.70
Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $3,195.07
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $1,339.70
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $2,676.32
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $1,339.70

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

14  of  20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 14 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX2190  $2,988.41

**Employee:** ▮▮▮▮▮▮▮  SSN: xxx-xx-3836

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 35,000.00 | FED FIT | 8,478.54 | ADP RS | 1,470.00 | 29,894.52 | FED SOCSEC-ER | 3,026.52 |
| Bonus | 0.00 | | 14,000.00 | FED SOCSEC | 3,026.49 | employee | | | FED MEDCARE-ER | 707.84 |
| Expense | 0.00 | | 140.00 | FED | 707.81 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | ADP RS | 3,360.00 | | CO SUI-ER | 698.47 |
| non-taxable | | | | CO SIT | 2,017.00 | employee Roth | | | ADP RS employer | 1,470.00 |
| | 0.00 | | 49,140.00 | | 14,229.84 | 401(k) % | | | match | |
| | | | | | | AFLAC pre-tax | 185.64 | | | 5,944.83 |
| | | | | | | | 5,015.64 | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,622.26

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,707.52

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.28

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.52

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.26

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.52

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.27

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.53

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.26

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.52

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.26

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.54

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $1,598.26

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX4041  $2,662.52

**Employee:** ▮▮▮▮▮▮▮  SSN: xxx-xx-3766

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 23,910.35 | FED FIT | 4,766.61 | | | 33,361.60 | FED SOCSEC-ER | 2,073.91 |
| Bonus | 0.00 | | 8,805.00 | FED SOCSEC | 2,073.92 | | | | FED MEDCARE-ER | 485.04 |
| HEALTH | 0.00 | | 734.90 | FED | 485.03 | | | | FED FUTA | 42.00 |
| Expense | 0.00 | | 7,236.91 | MEDCARE | | | | | FL SUI-ER | 189.01 |
| reimbursement | | | | | 7,325.56 | | | | | 2,789.96 |
| non-taxable | | | | | | | | | | |
| | 0.00 | | 40,687.16 | | | | | | | |

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $1,903.46

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $3,649.97

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $2,336.21

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $6,258.40

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $2,336.20

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $9,504.31

Company: RevGuard LLC  
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1  
Pay Period from: 12/16/2016 to: 07/15/2017

15  of  20

Date Printed: 08/01/2017 18:17  
20106595 - RQ/C62

Exhibit U - Page 15 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $3,181.40

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX3877  $4,191.65

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** ▆▆▆▆▆▆ | | | | **SSN: xxx-xx-3949** | | | | | | |
| Regular | 0.00 | 71,162.00 | | FED FIT | 12,551.94 | ADP RS | 10,015.54 | 60,692.05 | FED SOCSEC-ER | 5,818.95 |
| Bonus | 0.00 | 28,993.71 | | FED SOCSEC | 5,818.92 | employee | | | FED MEDCARE-ER | 1,360.89 |
| Expense | 0.00 | 120.00 | | FED | 1,360.88 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | Pre-tax Health | 5,245.10 | | CO SUI-ER | 664.76 |
| non-taxable | | | | CO SIT | 3,212.00 | AFLAC pre-tax | 352.24 | | ADP RS employer | 3,004.64 |
| | 0.00 | 100,275.71 | | | 22,943.74 | Pre-tax Dental | 591.08 | | match | |
| | | | | | | Pre-tax Vision | 113.68 | | | 10,891.24 |
| | | | | | | AFLAC post-tax | 322.28 | | | |
| | | | | | | | 16,639.92 | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $78.59

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $1,360.32

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.59

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $2,884.59

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.60

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $2,332.86

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.60

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $3,133.79

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.60

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $2,085.16

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.61

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $2,370.50

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

16  of  20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 16 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $79.59 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1525  $2,568.65 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8420  $3,100.00 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-3523** | | | | | | |
| Regular | 0.00 | | 23,125.50 | FED FIT | 10,219.87 | ADP RS | 3,021.33 | 30,002.84 | FED SOCSEC-ER | 3,105.81 |
| Bonus | 0.00 | | 27,230.00 | FED SOCSEC | 3,105.84 | employee Roth | | | FED MEDCARE-ER | 726.37 |
| Expense | 0.00 | | 364.84 | FED | 726.36 | 401(k) % | | | FED FUTA | 42.01 |
| reimbursement | | | | MEDCARE | | Pre-tax Dental | 215.88 | | CO SUI-ER | 714.24 |
| non-taxable | | | | CO SIT | 2,256.00 | Pre-tax Vision | 45.50 | | ADP RS employer | 1,510.65 |
| | 0.00 | | 50,720.34 | | 16,308.07 | ADP RS 401(k) | 1,126.72 | | match | |
| | | | | | | loan 1 repayment | | | | 6,099.08 |
| | | | | | | | 4,409.43 | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $988.67 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $1,795.49 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $1,004.20 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $2,789.23 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $988.35 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $2,915.35 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $984.81 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $3,382.99 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $984.86 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $3,159.75 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $984.86 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $4,821.72 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $1,407.14 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX5739  $3,795.42 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-9872** | | | | | | |
| Regular | 0.00 | | 3,186.93 | FED FIT | 241.58 | | | 3,562.74 | FED SOCSEC-ER | 197.59 |
| Expense | 0.00 | | 959.19 | FED SOCSEC | 197.59 | | | | FED MEDCARE-ER | 46.21 |
| reimbursement | | | | FED | 46.21 | | | | FED FUTA | 19.12 |
| non-taxable | | | | MEDCARE | | | | | CO SUI-ER | 188.03 |
| | 0.00 | | 4,146.12 | CO SIT | 98.00 | | | | | 450.95 |
| | | | | | 583.38 | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXX4099  $1,127.24 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXX4099  $2,435.50 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-4017** | | | | | | |

Company: RevGuard LLC
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

17  of  20

Date Printed: 08/01/2017 18:17
20106595 - RQ/C62

Exhibit U - Page 17 of 20

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Hours and Earnings** | | | **Taxes** | | **Deductions** | | | **Employer** | |
| Regular | 0.00 | | 42,000.00 | FED FIT | 7,463.33 | ADP RS | 3,570.00 | 41,163.04 | FED SOCSEC-ER | 3,649.52 |
| Bonus | 0.00 | | 17,500.00 | FED SOCSEC | 3,649.53 | employee Roth | | | FED MEDCARE-ER | 853.51 |
| | 0.00 | | 59,500.00 | FED | 853.52 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | Pre-tax Dental | 591.08 | | CO SUI-ER | 691.12 |
| | | | | CO SIT | 2,164.00 | Pre-tax Vision | 45.50 | | ADP RS employer | 1,785.00 |
| | | | | | 14,130.38 | | 4,206.58 | | match | |
| | | | | | | | | | | 7,021.15 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,702.40

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.40

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.39

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.39

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.40

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.40

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $2,177.18

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1002 $3,703.40

| **Employee:** | | | | **SSN: xxx-xx-3985** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 40,500.00 | FED FIT | 13,499.82 | ADP RS | 2,620.95 | 65,607.57 | FED SOCSEC-ER | 4,868.48 |
| Bonus | 0.00 | | 38,023.90 | FED SOCSEC | 4,868.48 | employee | | | FED MEDCARE-ER | 1,138.62 |
| Expense | 0.00 | | 17,874.92 | FED | 1,138.60 | before-tax % | | | FED FUTA | 42.00 |
| reimbursement | | | | MEDCARE | | ADP RS | 5,385.40 | | CO SUI-ER | 694.33 |
| non-taxable | | | | CO SIT | 3,278.00 | employee Roth | | | ADP RS employer | 2,308.02 |
| | 0.00 | | 96,398.82 | | 22,784.90 | 401(k) % | | | match | |
| | | | | | | | 8,006.35 | | | 9,051.45 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXX7026 $1,680.26

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXX7026 $3,305.65

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXX7026 $4,987.46

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $5,498.14

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $1,850.42

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $9,594.76

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $4,372.16

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $6,246.13

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX1120 $1,984.42

Company: RevGuard LLC     18 of 20     Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1     20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 18 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $4,447.82 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $7,289.82 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $4,263.75 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $4,389.10 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $4,432.67 | | | | | | | | | | |
| Check Date: 07/24/2017 / Direct Deposit / Checking / Account No: XXXXX1120  $1,265.01 | | | | | | | | | | |
| **Employee Totals:** | | | | | | | | | | |
| Regular | 301.25 | | $1,082,811.11 | FED FIT | $308,894.03 | ADP RS | $86,954.47 | $1,229,702.79 | FED SOCSEC-ER | $93,186.65 |
| | | | | FED SOCSEC | $93,186.55 | employee | | | FED MEDCARE-ER | $24,400.86 |
| Overtime | 10.00 | | $270.00 | FED | $24,400.54 | before-tax % | | | FED FUTA | $1,300.06 |
| Bonus | 0.00 | | $621,632.79 | MEDCARE | | ADP RS | $31,541.49 | | CO SUI-ER | $20,292.34 |
| HEALTH | 0.00 | | $734.90 | FED | $307.68 | employee Roth | | | FL SUI-ER | $189.01 |
| Expense | 0.00 | | $162,022.11 | MEDCARE-HI | | 401(k) % | | | ADP RS employer | $42,753.35 |
| reimbursement | | | | CO SIT | $63,410.00 | ADP RS | $4,521.07 | | match | |
| non-taxable | | | | | $490,198.80 | employee | | | | $182,122.27 |
| | 311.25 | | $1,867,470.91 | | | before-tax | | | | |
| | | | | | | catch-up % | | | | |
| | | | | | | Pre-tax Health | $16,122.14 | | | |
| | | | | | | AFLAC pre-tax | $2,649.36 | | | |
| | | | | | | Pre-tax Dental | $3,354.00 | | | |
| | | | | | | Pre-tax Vision | $527.79 | | | |
| | | | | | | AFLAC post-tax | $322.28 | | | |
| | | | | | | ADP RS 401(k) | $1,126.72 | | | |
| | | | | | | loan 1 repayment | | | | |
| | | | | | | Miscellaneous | $199.00 | | | |
| | | | | | | Creditor 1 | $251.00 | | | |
| | | | | | | | $147,569.32 | | | |
| **Total Employees - 0 - Unassigned: 33** | | | | | | | | | | |
| **Payment Checks:** | | | | | | | | | | |
| Manager of Finance | | | | | | | | 251.00 | | |
| **Payment Check Totals:** | | | | | | | | $251.00 | | |
| **Pay Frequency Totals: Semimonthly** | | | | | | | | | | |
| Regular | 301.25 | | $1,082,811.11 | FED FIT | $308,894.03 | ADP RS | $86,954.47 | $1,229,953.79 | FED SOCSEC-ER | $93,186.65 |
| | | | | FED SOCSEC | $93,186.55 | employee | | | FED MEDCARE-ER | $24,400.86 |
| Overtime | 10.00 | | $270.00 | FED | $24,400.54 | before-tax % | | | FED FUTA | $1,300.06 |
| Bonus | 0.00 | | $621,632.79 | MEDCARE | | ADP RS | $31,541.49 | | CO SUI-ER | $20,292.34 |
| HEALTH | 0.00 | | $734.90 | FED | $307.68 | employee Roth | | | FL SUI-ER | $189.01 |
| Expense | 0.00 | | $162,022.11 | MEDCARE-HI | | 401(k) % | | | ADP RS employer | $42,753.35 |
| reimbursement | | | | CO SIT | $63,410.00 | ADP RS | $4,521.07 | | match | |
| non-taxable | | | | | $490,198.80 | employee | | | | $182,122.27 |
| | 311.25 | | $1,867,470.91 | | | before-tax | | | | |
| | | | | | | catch-up % | | | | |
| | | | | | | Pre-tax Health | $16,122.14 | | | |
| | | | | | | AFLAC pre-tax | $2,649.36 | | | |
| | | | | | | Pre-tax Dental | $3,354.00 | | | |

Company: RevGuard LLC      19  of  20      Date Printed: 08/01/2017 18:17
Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1      20106595 - RQ/C62
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit U - Page 19 of 20

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| | | | | | | Pre-tax Vision | $527.79 | | | |
| | | | | | | AFLAC post-tax | $322.28 | | | |
| | | | | | | ADP RS 401(k) loan 1 repayment | $1,126.72 | | | |
| | | | | | | Miscellaneous | $199.00 | | | |
| | | | | | | Creditor 1 | $251.00 | | | |
| | | | | | | | $147,569.32 | | | |
| **Total Employees - Semimonthly: 33** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 301.25 | | $1,082,811.1 1 | FED FIT | $308,894.03 | ADP RS employee before-tax % | $86,954.47 | $1,229,953.79 | FED SOCSEC-ER | $93,186.65 |
| Overtime | 10.00 | | $270.00 | FED SOCSEC | $93,186.55 | | | | FED MEDCARE-ER | $24,400.86 |
| Bonus | 0.00 | | $621,632.79 | FED MEDCARE | $24,400.54 | ADP RS employee Roth 401(k) % | $31,541.49 | | FED FUTA | $1,300.06 |
| HEALTH | 0.00 | | $734.90 | FED MEDCARE-HI | $307.68 | | | | CO SUI-ER | $20,292.34 |
| Expense reimbursement non-taxable | 0.00 | | $162,022.11 | CO SIT | $63,410.00 | ADP RS employee before-tax catch-up % | $4,521.07 | | FL SUI-ER | $189.01 |
| | | | | | $490,198.80 | | | | ADP RS employer match | $42,753.35 |
| | 311.25 | | $1,867,470.9 1 | | | Pre-tax Health | $16,122.14 | | | $182,122.27 |
| | | | | | | AFLAC pre-tax | $2,649.36 | | | |
| | | | | | | Pre-tax Dental | $3,354.00 | | | |
| | | | | | | Pre-tax Vision | $527.79 | | | |
| | | | | | | AFLAC post-tax | $322.28 | | | |
| | | | | | | ADP RS 401(k) loan 1 repayment | $1,126.72 | | | |
| | | | | | | Miscellaneous | $199.00 | | | |
| | | | | | | Creditor 1 | $251.00 | | | |
| | | | | | | | $147,569.32 | | | |
| **Total Employees - Company: 33** | | | | | | | | | | |

Company: RevGuard LLC

Check dates from: 1/6/2017 - Payroll 1 to: 7/24/2017 - Payroll 1

Pay Period from: 12/16/2016 to: 07/15/2017

20  of  20

Date Printed: 08/01/2017 18:17

20106595 - RQ/C62

Exhibit U - Page 20 of 20