# EXHIBIT X

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| **Pay Frequency: Semimonthly** | | | | | | | | | | |
| **Employees:** | | | | | | | | | | |
| **Employee** ▮▮▮▮▮ | | | | **SSN: xxx-xx-4148** | | | | | | |
| Regular | 0.00 | | 16,666.65 | FED FIT | 2,682.53 | Medical pre-tax 1 | 196.88 | 11,847.02 | FED SOCSEC-ER | 1,019.78 |
| | 0.00 | | 16,666.65 | FED SOCSEC | 1,019.76 | Dental pre-tax | 18.85 | | FED MEDCARE-ER | 238.48 |
| | | | | FED | 238.49 | Vision pre-tax | 3.12 | | FED FUTA | 42.00 |
| | | | | MEDCARE | | | 218.85 | | CO SUI-ER | 828.75 |
| | | | | CO SIT | 660.00 | | | | | 2,129.01 |
| | | | | | 4,600.78 | | | | | |

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX6558  $100.00
Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX8189  $2,046.88
Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7962  $250.00
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX6558  $100.00
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX8189  $2,046.88
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7962  $250.00
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX6558  $100.00
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX8189  $2,046.88
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7962  $250.00
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX6558  $100.00
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX8189  $2,046.88
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7962  $250.00
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX6558  $100.00
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX8189  $1,909.50
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX7962  $250.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-9316** | | | | | | |
| Regular | 0.00 | | 24,500.00 | FED FIT | 19,548.38 | AFLAC pre-tax | 279.44 | 62,177.30 | FED SOCSEC-ER | 6,035.64 |
| Bonus | 0.00 | | 73,128.88 | FED SOCSEC | 6,035.67 | AFLAC post-tax | 33.60 | | FED MEDCARE-ER | 1,411.58 |
| Misc | 0.00 | | 700.00 | FED | 1,411.57 | Watch Dog | 62.72 | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | Loan Repayment | 1,000.00 | | CO SUI-ER | 750.73 |
| | 0.00 | | 98,328.88 | CO SIT | 3,534.00 | State tax levy 1 | 4,246.20 | | | 8,239.95 |
| | | | | | 30,529.62 | | 5,621.96 | | | |

Check Date: 01/06/2017 / Check / Check No: 50068  $1,145.09
Check Date: 01/20/2017 / Check / Check No: 50070  $4,820.46
Check Date: 02/07/2017 / Check / Check No: 50072  $1,232.68
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $770.69
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $7,982.22
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $1,296.09

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

1 of 23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 1 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $7,517.96 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $1,296.09 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $6,412.26 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $3,284.97 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $10,367.63 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $1,296.09 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $7,544.27 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $1,296.10 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX0088  $5,914.70 | | | | | | | | | | |
| **Employee:** ▓▓▓▓ | | | | **SSN: xxx-xx-8536** | | | | | | |
| Regular | 0.00 | | 19,999.92 | FED FIT | 2,504.24 | ADP RS | 824.55 | 15,406.26 | FED SOCSEC-ER | 1,310.17 |
| Overtime | 25.00 | 28.8450 | 721.13 | FED SOCSEC | 1,310.16 | employee Roth | | | FED MEDCARE-ER | 306.41 |
| Bonus | 0.00 | | 928.22 | FED | 306.41 | 401(k) % | | | FED FUTA | 42.00 |
| Misc | 0.00 | | 50.00 | MEDCARE | | Medical pre-tax 1 | 281.05 | | CO SUI-ER | 828.75 |
| Reimbursement | | | | CO SIT | 830.00 | AFLAC pre-tax | 146.60 | | ADP RS employer | 394.19 |
| | 25.00 | | 21,699.27 | | 4,950.81 | Life insurance | 90.00 | | match | |
| | | | | | | pre-tax | | | | 2,881.52 |
| | | | | | | | 1,342.20 | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,256.80 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,256.79 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,256.80 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,384.16 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,256.80 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,181.63 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,335.07 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,484.69 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,245.33 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,256.72 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,131.75 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX2439  $1,129.72 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX7401  $230.00 | | | | | | | | | | |
| **Employee** ▓▓▓▓ | | | | **SSN: xxx-xx-9312** | | | | | | |
| Regular | 516.00 | 15.3800 | 7,936.08 | FED FIT | 581.97 | AFLAC pre-tax | 274.71 | 6,193.59 | FED SOCSEC-ER | 474.96 |
| Overtime | 18.00 | 23.0700 | 415.26 | FED SOCSEC | 474.95 | Dental pre-tax | 348.78 | | FED MEDCARE-ER | 111.09 |
| | 534.00 | | 8,351.34 | FED | 111.08 | Life insurance | 12.42 | | FED FUTA | 42.01 |
| | | | | MEDCARE | | pre-tax | | | CO SUI-ER | 447.79 |
| | | | | CO SIT | 251.00 | Vision pre-tax | 54.96 | | | 1,075.85 |
| | | | | | 1,419.00 | Watch Dog | 47.88 | | | |

---

Company: RevLive

Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1

Pay Period from: 12/16/2016 to: 07/15/2017

Date Printed: 08/01/2017 18:18

21431803 - RQ/5C6

Exhibit X - Page 2 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| | | | | | | | 738.75 | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,078.85

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $948.94

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,004.42

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,139.17

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $907.97

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $1,054.95

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX9817  $59.29

| Employee: | | | | SSN: xxx-xx-5906 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 20,416.76 | FED FIT | 1,880.48 | | | 16,314.40 | FED SOCSEC-ER | 1,265.88 |
| | 0.00 | | 20,416.76 | FED SOCSEC | 1,265.84 | | | | FED MEDCARE-ER | 296.10 |
| | | | | FED MEDCARE | 296.04 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 660.00 | | | | CO SUI-ER | 763.00 |
| | | | | | 4,102.36 | | | | | 2,366.98 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,164.45

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,164.47

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.46

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.46

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.46

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.47

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.47

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.45

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX0100  $1,165.46

| Employee: | | | | SSN: xxx-xx-5072 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 9,844.36 | FED FIT | 1,108.31 | | | 7,878.72 | FED SOCSEC-ER | 629.15 |
| Overtime | 12.00 | 25.2450 | 302.94 | FED SOCSEC | 629.13 | | | | FED MEDCARE-ER | 147.14 |
| | 12.00 | | 10,147.30 | FED MEDCARE | 147.14 | | | | FED FUTA | 42.01 |
| | | | | CO SIT | 384.00 | | | | CO SUI-ER | 672.77 |
| | | | | | 2,268.58 | | | | | 1,491.07 |

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX6581  $601.13

---

Company: RevLive

Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1

Pay Period from: 12/16/2016 to: 07/15/2017

3  of  23

Date Printed: 08/01/2017 18:18

21431803 - RQ/5C6

Exhibit X - Page 3 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX2772 $0.00 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $552.45 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $332.13 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $332.13 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $414.98 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $422.94 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX6581 $800.00 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX2772 $422.96 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-6790** | | | | | | |
| Regular | 0.00 | | 3,999.99 | FED FIT | 244.75 | Dental pre-tax | 83.40 | 4,156.04 | FED SOCSEC-ER | 302.90 |
| Regular | 63.00 | 15.3800 | 968.94 | FED SOCSEC | 302.90 | | 83.40 | | FED MEDCARE-ER | 70.84 |
| | 63.00 | | 4,968.93 | FED MEDCARE | 70.84 | | | | FED FUTA | 29.31 |
| | | | | CO SIT | 111.00 | | | | CO SUI-ER | 323.90 |
| | | | | | 729.49 | | | | | 726.95 |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX0013 $311.27 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX0013 $1,100.66 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX0013 $1,100.66 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX0013 $1,100.66 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX0013 $542.79 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-2611** | | | | | | |
| Regular | 0.00 | | 9,533.30 | FED FIT | 1,401.37 | | | 7,295.70 | FED SOCSEC-ER | 612.87 |
| Regular | 16.00 | 22.0000 | 352.00 | FED SOCSEC | 612.89 | | | | FED MEDCARE-ER | 143.35 |
| | 16.00 | | 9,885.30 | FED MEDCARE | 143.34 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 432.00 | | | | CO SUI-ER | 655.39 |
| | | | | | 2,589.60 | | | | | 1,453.61 |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1092 $287.46 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1092 $1,401.64 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1092 $1,401.65 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1092 $1,401.66 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1092 $1,401.64 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

4  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 4 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXX1092 $1,401.65

| **Employee:** ▮▮▮ | | | | **SSN: xxx-xx-8212** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 18,669.00 | FED FIT | 1,689.00 | Medical pre-tax 1 | 1,604.05 | 13,138.78 | FED SOCSEC-ER | 1,040.24 |
| Overtime | 6.00 | 23.0700 | 138.42 | FED SOCSEC | 1,040.20 | AFLAC pre-tax | 410.90 | | FED MEDCARE-ER | 243.23 |
| | 6.00 | | 18,807.42 | FED MEDCARE | 243.27 | Life insurance pre-tax | 14.98 | | FED FUTA | 42.01 |
| | | | | CO SIT | 608.00 | Watch Dog | 58.24 | | CO SUI-ER | 777.18 |
| | | | | | 3,580.47 | | 2,088.17 | | | 2,102.66 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.76

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.76

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.76

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $998.83

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.75

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.76

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $897.77

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.12

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.13

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.14

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.12

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.13

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $964.13

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1638  $968.62

| **Employee** ▮▮▮ | | | | **SSN: xxx-xx-1039** | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 18,669.00 | FED FIT | 2,178.72 | | | 20,014.48 | FED SOCSEC-ER | 1,500.44 |
| Bonus | 0.00 | | 5,531.00 | FED SOCSEC | 1,500.40 | | | | FED MEDCARE-ER | 350.95 |
| Misc | 0.00 | | 577.50 | FED MEDCARE | 350.90 | | | | FED FUTA | 42.00 |
| Reimbursement | | | | CO SIT | 733.00 | | | | CO SUI-ER | 768.60 |
| | 0.00 | | 24,777.50 | | 4,763.02 | | | | | 2,661.99 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,107.19

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,656.97

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,107.20

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,723.16

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,159.69

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,595.81

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,159.69

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $2,310.63

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

5  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 5 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,159.70 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,595.80 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,159.70 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,741.49 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,159.71 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1836  $1,377.74 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-7763** | | | | | | |
| Regular | 0.00 | | 19,917.96 | FED FIT | 2,261.71 | AFLAC pre-tax | 162.24 | 15,888.42 | FED SOCSEC-ER | 1,275.14 |
| Overtime | 14.65 | 23.0850 | 338.19 | FED SOCSEC | 1,275.10 | Dental pre-tax | 42.05 | | FED MEDCARE-ER | 298.24 |
| Overtime | 19.39 | 26.6850 | 517.42 | FED | 298.21 | Vision pre-tax | 3.12 | | FED FUTA | 42.00 |
| | 34.04 | | 20,773.57 | MEDCARE | | Watch Dog | 62.72 | | CO SUI-ER | 768.60 |
| | | | | CO SIT | 780.00 | | 270.13 | | | 2,383.98 |
| | | | | | 4,615.02 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,036.09 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,036.11 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,037.09 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,149.63 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,037.09 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,169.16 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,037.10 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,037.10 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,437.01 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,232.92 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,207.48 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX5999  $1,168.19 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1217  $1,168.19 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1217  $1,135.26 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-3911** | | | | | | |
| Regular | 0.00 | | 110,425.00 | FED FIT | 32,668.01 | ADP RS | 6,088.50 | 101,620.42 | FED SOCSEC-ER | 7,886.40 |
| Bonus | 0.00 | | 41,788.06 | FED SOCSEC | 7,886.40 | employee | | | FED MEDCARE-ER | 2,193.21 |
| Misc | 0.00 | | 10,259.26 | FED | 2,193.19 | before-tax % | | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | ADP RS | 4,566.36 | | CO SUI-ER | 265.00 |
| | 0.00 | | 162,472.32 | CO SIT | 6,491.00 | employee Roth | | | ADP RS employer | 4,566.36 |
| | | | | | 49,238.60 | 401(k) % | | | match | |
| | | | | | | AFLAC pre-tax | 661.64 | | | 14,952.97 |
| | | | | | | Life insurance | 296.80 | | | |
| | | | | | | pre-tax | | | | |
| | | | | | | | 11,613.30 | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

6  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 6 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $5,990.04 | | | | | | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $980.00 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $4,279.62 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $980.00 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $2,844.59 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $980.00 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $7,225.45 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $980.00 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $2,919.59 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $6,370.97 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $5,111.60 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $8,641.24 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $7,435.32 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $6,104.71 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $2,919.58 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

7  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 7 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX9605  $7,236.43 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $3,380.34 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3819  $1,000.00 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9605  $5,190.94 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXX1393  $805.00 | | | | | | | | | | |

**Employee:** ▮▮▮▮  **SSN: xxx-xx-6125**

| Description | Hours | | Amount | Tax | Amount | | | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 11,250.00 | FED FIT | 1,281.78 | | | 10,756.59 | FED SOCSEC-ER | 821.50 |
| Bonus | 0.00 | | 2,000.00 | FED SOCSEC | 821.50 | | | | FED MEDCARE-ER | 192.14 |
| Misc | 0.00 | | 200.00 | FED MEDCARE | 192.13 | | | | FED FUTA | 42.00 |
| Reimbursement | | | | CO SIT | 398.00 | | | | CO SUI-ER | 828.74 |
| | 0.00 | | 13,450.00 | | 2,693.41 | | | | | 1,884.38 |

| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $1,534.36 |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $1,534.36 |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $1,584.37 |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $2,259.57 |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $1,584.36 |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX8890  $2,259.57 |

**Employee:** ▮▮▮▮  **SSN: xxx-xx-7170**

| Description | Hours | Amount | Tax | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|
| Regular | 0.00 | 10,623.01 | FED FIT | 751.47 | 8,760.88 | FED SOCSEC-ER | 658.61 |
| | 0.00 | 10,623.01 | FED SOCSEC | 658.63 | | FED MEDCARE-ER | 154.05 |
| | | | FED MEDCARE | 154.03 | | FED FUTA | 42.00 |
| | | | CO SIT | 298.00 | | CO SUI-ER | 618.30 |
| | | | | 1,862.13 | | | 1,472.96 |

| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401  $1,432.35 |
| Check Date: 01/06/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401  $130.00 |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401  $1,432.35 |
| Check Date: 01/20/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401  $130.00 |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401  $1,432.35 |
| Check Date: 02/07/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401  $130.00 |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401  $1,432.35 |
| Check Date: 02/22/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401  $130.00 |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401  $1,432.35 |

Company: RevLive

Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1

Pay Period from: 12/16/2016 to: 07/15/2017

8  of  23

Date Printed: 08/01/2017 18:18

21431803 - RQ/5C6

Exhibit X - Page 8 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 03/07/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401   $130.00

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX3401   $819.13

Check Date: 03/22/2017 / Direct Deposit / Savings / Account No: XXXXXXXXX3401   $130.00

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** | | | | **SSN: xxx-xx-4381** | | | | | | |
| Regular | 0.00 | | 20,200.00 | FED FIT | 1,388.83 | | | 16,675.87 | FED SOCSEC-ER | 1,252.40 |
| | 0.00 | | 20,200.00 | FED SOCSEC | 1,252.40 | | | | FED MEDCARE-ER | 292.97 |
| | | | | FED MEDCARE | 292.90 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 590.00 | | | | CO SUI-ER | 772.42 |
| | | | | | 3,524.13 | | | | | 2,359.79 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,048.29

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,048.30

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,049.29

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,049.30

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,049.29

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.16

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.15

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.16

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.15

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.16

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.15

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.16

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.15

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX9965   $1,270.16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Employee:** | | | | **SSN: xxx-xx-3467** | | | | | | |
| Regular | 0.00 | | 13,125.00 | FED FIT | 1,711.36 | | | 26,481.62 | FED SOCSEC-ER | 1,460.27 |
| Bonus | 0.00 | | 10,427.09 | FED SOCSEC | 1,460.23 | | | | FED MEDCARE-ER | 341.48 |
| Misc | 0.00 | | 7,080.63 | FED MEDCARE | 341.51 | | | | FED FUTA | 42.02 |
| Reimbursement | | | | CO SIT | 638.00 | | | | CO SUI-ER | 786.49 |
| | 0.00 | | 30,632.72 | | 4,151.10 | | | | | 2,630.26 |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $830.82

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $830.82

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $830.82

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $2,457.87

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $830.82

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861   $1,910.26

Company: RevLive   9 of 23   Date Printed: 08/01/2017 18:18
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1   21431803 - RQ/5C6
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit X - Page 9 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $2,260.34 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $2,106.15 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $1,826.84 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $3,218.19 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $830.82 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $4,265.23 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $2,878.78 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX9861  $1,403.86 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-4903** | | | | | | |
| Regular | 0.00 | | 16,875.00 | FED FIT | 5,590.30 | Watch Dog | 40.32 | 23,293.11 | FED SOCSEC-ER | 2,033.87 |
| Overtime | 14.00 | 32.4450 | 454.23 | FED SOCSEC | 2,033.86 | | 40.32 | | FED MEDCARE-ER | 475.67 |
| Bonus | 0.00 | | 15,475.02 | FED | 475.66 | | | | FED FUTA | 42.00 |
| | 14.00 | | 32,804.25 | MEDCARE | | | | | CO SUI-ER | 744.18 |
| | | | | CO SIT | 1,371.00 | | | | | 3,295.72 |
| | | | | | 9,470.82 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,427.03 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $2,949.66 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,427.03 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,650.30 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,427.04 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $2,647.75 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,463.26 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $2,089.22 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,630.55 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $5,252.96 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3148  $1,328.31 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-4194** | | | | | | |
| Regular | 0.00 | | 21,928.16 | FED FIT | 2,607.37 | AFLAC pre-tax | 360.50 | 17,414.48 | FED SOCSEC-ER | 1,403.69 |
| Overtime | 44.00 | 25.2450 | 1,110.78 | FED SOCSEC | 1,403.67 | Life insurance | 38.64 | | FED MEDCARE-ER | 328.24 |
| | 44.00 | | 23,038.94 | FED | 328.28 | pre-tax | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | | 399.14 | | CO SUI-ER | 764.26 |
| | | | | CO SIT | 886.00 | | | | | 2,538.19 |
| | | | | | 5,225.32 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX1055  $1,077.78 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX1055  $1,011.08 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Savings / Account No: XXXXXX3566  $100.00 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX1055  $1,011.09 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

10  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 10 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 02/07/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,369.75 | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $958.52 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,101.76 | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,101.77 | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,101.77 | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,315.95 | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,342.02 | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,236.33 | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,162.22 | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,162.23 | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX1055 | | | $1,162.21 | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Savings / Account No: XXXXX3566 | | | $100.00 | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-1329** | | | | | | |
| Regular | 0.00 | 52,500.00 | FED FIT | 17,513.92 | | | | 65,469.74 | FED SOCSEC-ER | 5,840.92 |
| Bonus | 0.00 | 41,708.61 | FED SOCSEC | 5,840.93 | | | | | FED MEDCARE-ER | 1,366.06 |
| | 0.00 | 94,208.61 | FED MEDCARE | 1,366.02 | | | | | FED FUTA | 42.00 |
| | | | CO SIT | 4,018.00 | | | | | CO SUI-ER | 659.64 |
| | | | | 28,738.87 | | | | | | 7,908.62 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 | | | $2,864.02 | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 | | | $2,864.03 | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 | | | $2,864.02 | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 | | | $8,100.11 | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 | | | $2,864.03 | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

11  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 11 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $6,416.57 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $2,864.03 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $7,043.13 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $6,143.09 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $5,478.18 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $2,864.03 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $7,491.31 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $2,864.03 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8650 $4,749.16 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-2800** | | | | | | |
| Regular | 0.00 | | 17,500.00 | FED FIT | 1,088.64 | | | 14,652.61 | FED SOCSEC-ER | 1,085.00 |
| | 0.00 | | 17,500.00 | FED SOCSEC | 1,085.00 | | | | FED MEDCARE-ER | 253.82 |
| | | | | FED MEDCARE | 253.75 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 420.00 | | | | CO SUI-ER | 772.42 |
| | | | | | 2,847.39 | | | | | 2,153.24 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.61 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX1488 $1,046.62 | | | | | | | | | | |
| **Employee:** ▮▮▮▮▮ | | | | **SSN: xxx-xx-3183** | | | | | | |
| Regular | 0.00 | | 42,000.00 | FED FIT | 7,088.20 | | | 29,920.80 | FED SOCSEC-ER | 2,604.00 |
| | 0.00 | | 42,000.00 | FED SOCSEC | 2,604.00 | | | | FED MEDCARE-ER | 609.00 |
| | | | | FED MEDCARE | 609.00 | | | | FED FUTA | 42.00 |
| | | | | CO SIT | 1,778.00 | | | | CO SUI-ER | 693.45 |
| | | | | | 12,079.20 | | | | | 3,948.45 |

Company: RevLive                                          12  of  23                              Date Printed: 08/01/2017 18:18
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1                                  21431803 - RQ/5C6
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit X - Page 12 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX3109  $2,137.20 | | | | | | | | | | |
| Employee: | | | SSN: xxx-xx-9528 | | | | | | | |
| Regular | 0.00 | | 14,333.34 | FED FIT | 1,685.40 | ADP RS | 859.99 | 10,110.45 | FED SOCSEC-ER | 888.66 |
| | 0.00 | | 14,333.34 | FED SOCSEC | 888.67 | employee Roth | | | FED MEDCARE-ER | 207.84 |
| | | | | FED | 207.83 | 401(k) % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | | | | CO SUI-ER | 708.48 |
| | | | | CO SIT | 581.00 | | 859.99 | | ADP RS employer | 429.99 |
| | | | | | 3,362.90 | | | | match | |
| | | | | | | | | | | 2,276.97 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX2324  $1,888.59 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX2324  $1,888.59 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2324  $1,888.59 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2324  $2,333.26 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2324  $2,111.42 | | | | | | | | | | |
| Employee: | | | SSN: xxx-xx-5946 | | | | | | | |
| Regular | 0.00 | | 18,669.00 | FED FIT | 1,972.74 | | | 14,580.08 | FED SOCSEC-ER | 1,157.52 |
| | 0.00 | | 18,669.00 | FED SOCSEC | 1,157.48 | | | | FED MEDCARE-ER | 270.76 |
| | | | | FED | 270.70 | | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | | | | CO SUI-ER | 768.60 |
| | | | | CO SIT | 688.00 | | | | | 2,238.88 |
| | | | | | 4,088.92 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,040.57 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,040.59 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017
13  of  23
Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 13 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.58 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.59 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.59 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.58 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.58 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.58 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXXXXX1991  $1,041.57 | | | | | | | | | | |
| **Employee:** ▮ | | | | **SSN: xxx-xx-2269** | | | | | | |
| Regular | 240.01 | 13.0000 | 3,120.13 | FED FIT | 303.45 | | | 2,456.99 | FED SOCSEC-ER | 193.44 |
| | 240.01 | | 3,120.13 | FED SOCSEC | 193.45 | | | | FED MEDCARE-ER | 45.25 |
| | | | | FED MEDCARE | 45.24 | | | | FED FUTA | 18.73 |
| | | | | CO SIT | 121.00 | | | | CO SUI-ER | 206.86 |
| | | | | | 663.14 | | | | | 464.28 |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX4774  $330.13 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX4774  $631.89 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX4774  $545.48 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX4774  $567.01 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX4774  $382.48 | | | | | | | | | | |
| **Employee:** ▮ | | | | **SSN: xxx-xx-3485** | | | | | | |
| Regular | 0.00 | | 28,000.00 | FED FIT | 5,807.80 | ADP RS | 594.85 | 25,189.06 | FED SOCSEC-ER | 2,176.86 |
| Bonus | 0.00 | | 7,110.67 | FED SOCSEC | 2,176.86 | employee | | | FED MEDCARE-ER | 509.10 |
| Misc | 0.00 | | 700.00 | FED | 509.10 | before-tax % | | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | | | | CO SUI-ER | 738.55 |
| | 0.00 | | 35,810.67 | CO SIT | 1,533.00 | | 594.85 | | ADP RS employer | 297.42 |
| | | | | | 10,026.76 | | | | match | |
| | | | | | | | | | | 3,763.93 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $1,460.51 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $2,088.01 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $1,460.51 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $2,088.01 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $1,710.51 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2442  $2,313.79 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

14  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 14 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $1,468.51

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $2,115.29

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $1,468.51

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $2,074.51

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $1,468.51

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $2,083.50

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $1,468.51

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX2442 $1,920.38

**Employee:** ▓▓▓▓▓▓▓    **SSN: xxx-xx-6691**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 22,333.32 | FED FIT | 2,973.71 | AFLAC pre-tax | 410.48 | 18,278.47 | FED SOCSEC-ER | 1,485.57 |
| Overtime | 36.50 | 26.6850 | 974.01 | FED SOCSEC | 1,485.58 | Life insurance | 289.80 | | FED MEDCARE-ER | 347.43 |
| Overtime | 15.00 | 28.8450 | 432.68 | FED | 347.43 | pre-tax | | | FED FUTA | 42.00 |
| Bonus | 0.00 | | 921.26 | MEDCARE | | | 700.28 | | CO SUI-ER | 761.48 |
| Misc | 0.00 | | 101.20 | CO SIT | 977.00 | | | | | 2,636.48 |
| Reimbursement | | | | | 5,783.72 | | | | | |
| | 51.50 | | 24,762.47 | | | | | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,122.59

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,122.59

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,122.58

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,417.68

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,122.59

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,369.97

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,195.18

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,292.40

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,469.20

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,246.59

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,432.03

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,539.73

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,246.58

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX6387 $1,578.76

**Employee:** ▓▓▓▓▓▓▓    **SSN: xxx-xx-4389**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 17,500.00 | FED FIT | 2,118.21 | ADP RS | 1,050.00 | 12,238.72 | FED SOCSEC-ER | 1,076.25 |
| | 0.00 | | 17,500.00 | FED SOCSEC | 1,076.25 | employee | | | FED MEDCARE-ER | 251.72 |
| | | | | FED | 251.70 | before-tax % | | | FED FUTA | 42.00 |
| | | | | MEDCARE | | AFLAC pre-tax | 92.82 | | CO SUI-ER | 716.89 |
| | | | | CO SIT | 624.00 | Life insurance | 48.30 | | ADP RS employer | 525.00 |
| | | | | | 4,070.16 | pre-tax | | | match | |
| | | | | | | | 1,191.12 | | | 2,611.86 |

---

Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1     21431803 - RQ/5C6
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit X - Page 15 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,805.74 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,805.74 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,805.75 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,705.37 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,705.37 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,705.37 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX2189  $1,705.38 | | | | | | | | | | |
| **Employee:** ▓▓▓▓▓▓ | | | SSN: xxx-xx-4060 | | | | | | | |
| Regular | 0.00 | | 24,500.00 | FED FIT | 11,316.06 | Medical pre-tax 1 | 3,208.10 | 44,299.60 | FED SOCSEC-ER | 3,575.66 |
| Bonus | 0.00 | | 36,690.00 | FED SOCSEC | 3,575.65 | Dental pre-tax | 259.49 | | FED MEDCARE-ER | 836.27 |
| Misc | 0.00 | | 4,745.82 | FED | 836.24 | Life insurance | 50.68 | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | pre-tax | | | CO SUI-ER | 762.58 |
| | 0.00 | | 65,935.82 | CO SIT | 2,390.00 | | 3,518.27 | | | 5,216.51 |
| | | | | | 18,117.95 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XX0528  $1,171.42 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XX0528  $3,148.42 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XX0528  $1,241.43 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XX0528  $3,529.60 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XX0528  $2,237.41 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XX0528  $6,787.08 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XX0528  $1,241.42 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XX0528  $5,082.95 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XX0528  $1,286.91 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XX0528  $6,788.09 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XX0528  $1,286.89 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XX0528  $6,134.10 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XX0528  $1,286.91 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XX0528  $3,076.97 | | | | | | | | | | |
| **Employee:** ▓▓▓▓▓▓ | | | SSN: xxx-xx-9688 | | | | | | | |
| Regular | 0.00 | | 26,250.00 | FED FIT | 6,035.70 | | | 25,907.20 | FED SOCSEC-ER | 2,195.03 |
| Bonus | 0.00 | | 9,153.79 | FED SOCSEC | 2,195.03 | | | | FED MEDCARE-ER | 513.38 |
| Misc | 0.00 | | 819.49 | FED | 513.35 | | | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | | | | CO SUI-ER | 744.18 |
| | 0.00 | | 36,223.28 | CO SIT | 1,572.00 | | | | | 3,494.59 |
| | | | | | 10,316.08 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,382.32 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,382.32 | | | | | | | | | | |

Company: RevLive  
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1  
Pay Period from: 12/16/2016 to: 07/15/2017  

16  of  23  

Date Printed: 08/01/2017 18:18  
21431803 - RQ/5C6  

Exhibit X - Page 16 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,532.33 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $2,835.62 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $2,598.36 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $2,609.71 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $2,555.12 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $1,432.32 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX1378  $2,417.50 | | | | | | | | | | |
| **Employee:** ▉▉▉▉▉ | | | | **SSN: xxx-xx-1688** | | | | | | |
| Regular | 0.00 | | 6,875.00 | FED FIT | 532.95 | Medical pre-tax 1 | 98.44 | 6,594.09 | FED SOCSEC-ER | 491.98 |
| Regular | 61.00 | 15.8700 | 968.07 | FED SOCSEC | 491.97 | | 98.44 | | FED MEDCARE-ER | 115.07 |
| Overtime | 8.00 | 23.8050 | 190.44 | FED | 115.06 | | | | FED FUTA | 42.00 |
| | 69.00 | | 8,033.51 | MEDCARE | | | | | CO SUI-ER | 526.09 |
| | | | | CO SIT | 201.00 | | | | | 1,175.14 |
| | | | | | 1,340.98 | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $840.41 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $1,137.31 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $1,137.30 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $1,275.60 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $1,137.30 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3519  $1,066.17 | | | | | | | | | | |
| **Employee** ▉▉▉▉▉ | | | | **SSN: xxx-xx-7006** | | | | | | |
| Regular | 0.00 | | 41,250.00 | FED FIT | 17,786.40 | AFLAC pre-tax | 183.82 | 47,021.09 | FED SOCSEC-ER | 4,725.82 |
| Bonus | 0.00 | | 35,156.85 | FED SOCSEC | 4,725.83 | Loan Repayment | 2,800.00 | | FED MEDCARE-ER | 1,105.22 |
| Misc | 0.00 | | 1,425.52 | FED | 1,105.23 | | 2,983.82 | | FED FUTA | 42.00 |
| Reimbursement | | | | MEDCARE | | | | | CO SUI-ER | 716.00 |
| | 0.00 | | 77,832.37 | CO SIT | 4,210.00 | | | | | 6,589.04 |
| | | | | | 27,827.46 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX2853  $1,674.26 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX2853  $1,386.52 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX2853  $3,071.93 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2853  $1,724.26 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2853  $6,024.92 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

17  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 17 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $2,042.72 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $4,261.75 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $1,724.26 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $4,307.04 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $1,207.58 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $6,068.49 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $2,491.46 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $4,433.31 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $2,491.46 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX2853 $4,111.13 | | | | | | | | | | |
| **Employee:** | | | SSN: xxx-xx-6907 | | | | | | | |
| Regular | 0.00 | | 9,692.52 | FED FIT | 465.86 | Medical pre-tax 1 | 1,635.41 | 6,862.82 | FED SOCSEC-ER | 504.23 |
| Overtime | 3.00 | 25.2450 | 75.74 | FED SOCSEC | 504.24 | | 1,635.41 | | FED MEDCARE-ER | 117.94 |
| | 3.00 | | 9,768.26 | FED MEDCARE | 117.93 | | | | FED FUTA | 42.01 |
| | | | | CO SIT | 182.00 | | | | CO SUI-ER | 483.98 |
| | | | | | 1,270.03 | | | | | 1,148.16 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,028.05 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,028.05 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,028.05 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,028.05 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,028.05 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXX0708 $1,083.63 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXX0708 $638.94 | | | | | | | | | | |
| **Employee:** | | | SSN: xxx-xx-6607 | | | | | | | |
| Regular | 0.00 | | 18,669.00 | FED FIT | 2,273.32 | AFLAC pre-tax | 152.04 | 15,791.59 | FED SOCSEC-ER | 1,264.67 |
| Overtime | 81.50 | 23.0850 | 1,881.43 | FED SOCSEC | 1,264.70 | | 152.04 | | FED MEDCARE-ER | 295.79 |
| | 81.50 | | 20,550.43 | FED MEDCARE | 295.78 | | | | FED FUTA | 42.02 |
| | | | | CO SIT | 773.00 | | | | CO SUI-ER | 769.09 |
| | | | | | 4,606.80 | | | | | 2,371.57 |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.17 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.19 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,251.31 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,091.68 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,277.08 | | | | | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

18  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 18 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,672.17 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,200.74 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.17 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX5851 $1,033.18 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-6550** | | | | | | |
| Regular | 0.00 | | 19,126.38 | | | | | 20,875.05 | | |
| Overtime | 63.00 | 23.0850 | 1,454.37 | | | | | | | |
| Overtime | 12.00 | 24.5250 | 294.30 | | | | | | | |
| | 75.00 | | 20,875.05 | | | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,333.50 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,333.50 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,333.50 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,333.50 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,333.50 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $2,002.97 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,772.12 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,679.78 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,375.08 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,416.66 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,416.66 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,710.96 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,416.66 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX8855 $1,416.66 | | | | | | | | | | |
| **Employee:** | | | | **SSN: xxx-xx-7352** | | | | | | |
| Regular | 0.00 | | 20,916.68 | FED FIT | 1,266.70 | Life insurance | 119.00 | 18,208.25 | FED SOCSEC-ER | 1,351.11 |
| Overtime | 9.00 | 25.2450 | 227.21 | FED SOCSEC | 1,351.09 | pre-tax | | | FED MEDCARE-ER | 315.96 |
| Overtime | 10.00 | 26.6850 | 266.85 | FED | 315.98 | Watch Dog | 90.72 | | FED FUTA | 42.00 |
| Bonus | 0.00 | | 500.00 | MEDCARE | | | 209.72 | | CO SUI-ER | 763.34 |
| | 19.00 | | 21,910.74 | CO SIT | 559.00 | | | | | 2,472.41 |
| | | | | | 3,492.77 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX0010 $1,222.26 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX0010 $1,222.25 | | | | | | | | | | |

Company: RevLive    19 of 23    Date Printed: 08/01/2017 18:18
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1    21431803 - RQ/5C6
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit X - Page 19 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,222.26
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,370.73
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,222.26
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,242.04
Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,222.26
Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,222.25
Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,478.37
Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,283.97
Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,283.96
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,283.96
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,283.97
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX0010  $1,647.71

**Employee:** [redacted]   **SSN: xxx-xx-5481**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 8,124.99 | FED FIT | 1,287.81 | Watch Dog | 8.96 | 8,493.99 | FED SOCSEC-ER | 674.26 |
| Regular | 24.00 | 31.2500 | 750.00 | FED SOCSEC | 674.25 | | 8.96 | | FED MEDCARE-ER | 157.69 |
| Bonus | 0.00 | | 2,000.00 | FED | 157.69 | | | | FED FUTA | 42.00 |
| Misc | 0.00 | | 153.71 | MEDCARE | | | | | CO SUI-ER | 721.01 |
| Reimbursement | | | | CO SIT | 406.00 | | | | | 1,594.96 |
| | 24.00 | | 11,028.70 | | 2,525.75 | | | | | |

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX0177  $660.54
Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX0177  $2,215.83
Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX0177  $2,107.65
Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX0177  $3,509.97

**Employee:** [redacted]   **SSN: xxx-xx-3121**

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 0.00 | | 19,917.96 | FED FIT | 2,450.14 | | | 16,826.64 | FED SOCSEC-ER | 1,342.70 |
| Overtime | 40.25 | 23.0850 | 929.18 | FED SOCSEC | 1,342.70 | | | | FED MEDCARE-ER | 314.02 |
| Overtime | 30.33 | 26.6850 | 809.36 | FED | 314.02 | | | | FED FUTA | 42.00 |
| | 70.58 | | 21,656.50 | MEDCARE | | | | | CO SUI-ER | 768.61 |
| | | | | CO SIT | 723.00 | | | | | 2,467.33 |
| | | | | | 4,829.86 | | | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,048.88
Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,048.90
Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,048.88
Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,502.02
Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,048.88
Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,048.89
Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXX3163  $1,271.49

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

20  of  23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 20 of 23

## Payroll Details

| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,048.88 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,755.30 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,200.91 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,200.90 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,200.90 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,200.90 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXX3163 $1,200.91 | | | | | | | | | | |
| **Employee:** ▮ | | | | **SSN: xxx-xx-1288** | | | | | | |
| Regular | 0.00 | | 21,666.68 | FED FIT | 2,679.63 | Life insurance | 96.60 | 17,896.05 | FED SOCSEC-ER | 1,431.05 |
| Overtime | 37.00 | 25.2450 | 934.07 | FED SOCSEC | 1,431.03 | pre-tax | | | FED MEDCARE-ER | 334.70 |
| Overtime | 20.00 | 28.8450 | 576.90 | FED | 334.68 | | 96.60 | | FED FUTA | 42.01 |
| Misc | 0.00 | | 159.34 | MEDCARE | | | | | CO SUI-ER | 763.29 |
| Reimbursement | | | | CO SIT | 899.00 | | | | | 2,571.05 |
| | 57.00 | | 23,336.99 | | 5,344.34 | | | | | |
| Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,126.80 | | | | | | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,126.81 | | | | | | | | | | |
| Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,126.80 | | | | | | | | | | |
| Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,451.30 | | | | | | | | | | |
| Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,126.80 | | | | | | | | | | |
| Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,199.91 | | | | | | | | | | |
| Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,292.55 | | | | | | | | | | |
| Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,236.97 | | | | | | | | | | |
| Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,659.09 | | | | | | | | | | |
| Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,277.94 | | | | | | | | | | |
| Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,277.93 | | | | | | | | | | |
| Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,277.95 | | | | | | | | | | |
| Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,316.78 | | | | | | | | | | |
| Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX3708 $1,398.42 | | | | | | | | | | |
| **Employee:** ▮ | | | | **SSN: xxx-xx-1881** | | | | | | |
| Bonus | 0.00 | | 500.00 | FED FIT | 23.54 | | | 427.21 | FED SOCSEC-ER | 31.00 |
| | 0.00 | | 500.00 | FED SOCSEC | 31.00 | | | | FED MEDCARE-ER | 7.25 |
| | | | | FED | 7.25 | | | | FED FUTA | 3.00 |
| | | | | MEDCARE | | | | | CO SUI-ER | 33.15 |
| | | | | CO SIT | 11.00 | | | | | 74.40 |
| | | | | | 72.79 | | | | | |
| Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX8509 $427.21 | | | | | | | | | | |
| **Employee:** ▮ | | | | **SSN: xxx-xx-6069** | | | | | | |

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

21 of 23

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 21 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | | Liability | Amount |
| Regular | 0.00 | | 24,500.00 | FED FIT | 2,496.76 | Life insurance | 289.80 | 18,071.31 | FED SOCSEC-ER | 1,519.85 |
| Overtime | 10.00 | 30.2850 | 302.85 | FED SOCSEC | 1,519.81 | pre-tax | | | FED MEDCARE-ER | 355.38 |
| | 10.00 | | 24,802.85 | FED | 355.44 | Loan Repayment | 50.00 | | FED FUTA | 42.02 |
| | | | | MEDCARE | | Creditor 2 | 1,165.73 | | CO SUI-ER | 750.74 |
| | | | | CO SIT | 854.00 | | 1,505.53 | | | 2,667.99 |
| | | | | | 5,226.01 | | | | | |

Check Date: 01/06/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,312.04

Check Date: 01/20/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.04

Check Date: 02/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.04

Check Date: 02/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.03

Check Date: 03/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,157.74

Check Date: 03/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,157.73

Check Date: 04/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,157.73

Check Date: 04/21/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,157.73

Check Date: 05/05/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,157.73

Check Date: 05/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,436.35

Check Date: 06/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.04

Check Date: 06/22/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.03

Check Date: 07/07/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.05

Check Date: 07/21/2017 / Direct Deposit / Checking / Account No: XXXXXX7649 $1,362.03

| Employee Totals: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Regular | 920.01 | | $835,063.20 | FED FIT | $171,247.52 | ADP RS | $7,733.35 | $825,485.49 | FED SOCSEC-ER | $66,599.49 |
| Overtime | 528.62 | | $13,347.76 | FED SOCSEC | $66,599.21 | employee | | | FED MEDCARE-ER | $15,924.82 |
| Bonus | 0.00 | | $283,019.45 | FED | $15,924.41 | before-tax % | | | FED FUTA | $1,563.15 |
| Misc | 0.00 | | $26,972.47 | MEDCARE | | ADP RS | $6,250.90 | | CO SUI-ER | $26,193.28 |
| Reimbursement | | | | CO SIT | $43,175.00 | employee Roth | | | ADP RS employer | $6,212.96 |
| | 1,448.63 | | $1,158,402.8 8 | | $296,946.14 | 401(k) % | | | match | |
| | | | | | | Medical pre-tax 1 | $7,023.93 | | | $116,493.70 |
| | | | | | | AFLAC pre-tax | $3,135.19 | | | |
| | | | | | | Dental pre-tax | $752.57 | | | |
| | | | | | | Life insurance | $1,347.02 | | | |
| | | | | | | pre-tax | | | | |
| | | | | | | Vision pre-tax | $61.20 | | | |
| | | | | | | AFLAC post-tax | $33.60 | | | |
| | | | | | | Watch Dog | $371.56 | | | |
| | | | | | | Loan Repayment | $3,850.00 | | | |
| | | | | | | Creditor 2 | $1,165.73 | | | |
| | | | | | | State tax levy 1 | $4,246.20 | | | |
| | | | | | | | $35,971.25 | | | |

**Total Employees - 0 - Unassigned: 40**

**Payment Checks:**

Colorado Department Of Revenue                                                                                                              4,246.20

Company: RevLive
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1
Pay Period from: 12/16/2016 to: 07/15/2017

Date Printed: 08/01/2017 18:18
21431803 - RQ/5C6

Exhibit X - Page 22 of 23

## Payroll Details

| Hours and Earnings | | | | Taxes | | Deductions | | Net Pay | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| GC Services | | | | | | | | 1,165.73 | | |
| **Payment Check Totals:** | | | | | | | | $5,411.93 | | |
| **Pay Frequency Totals: Semimonthly** | | | | | | | | | | |
| Regular | 920.01 | | $835,063.20 | FED FIT | $171,247.52 | ADP RS | $7,733.35 | $830,897.42 | FED SOCSEC-ER | $66,599.49 |
| Overtime | 528.62 | | $13,347.76 | FED SOCSEC | $66,599.21 | employee | | | FED MEDCARE-ER | $15,924.82 |
| Bonus | 0.00 | | $283,019.45 | FED | $15,924.41 | before-tax % | | | FED FUTA | $1,563.15 |
| Misc | 0.00 | | $26,972.47 | MEDCARE | | ADP RS | $6,250.90 | | CO SUI-ER | $26,193.28 |
| Reimbursement | | | | CO SIT | $43,175.00 | employee Roth | | | ADP RS employer | $6,212.96 |
| | 1,448.63 | | $1,158,402.88 | | $296,946.14 | 401(k) % | | | match | |
| | | | | | | Medical pre-tax 1 | $7,023.93 | | | $116,493.70 |
| | | | | | | AFLAC pre-tax | $3,135.19 | | | |
| | | | | | | Dental pre-tax | $752.57 | | | |
| | | | | | | Life insurance | $1,347.02 | | | |
| | | | | | | pre-tax | | | | |
| | | | | | | Vision pre-tax | $61.20 | | | |
| | | | | | | AFLAC post-tax | $33.60 | | | |
| | | | | | | Watch Dog | $371.56 | | | |
| | | | | | | Loan Repayment | $3,850.00 | | | |
| | | | | | | Creditor 2 | $1,165.73 | | | |
| | | | | | | State tax levy 1 | $4,246.20 | | | |
| | | | | | | | $35,971.25 | | | |
| **Total Employees - Semimonthly: 40** | | | | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 920.01 | | $835,063.20 | FED FIT | $171,247.52 | ADP RS | $7,733.35 | $830,897.42 | FED SOCSEC-ER | $66,599.49 |
| Overtime | 528.62 | | $13,347.76 | FED SOCSEC | $66,599.21 | employee | | | FED MEDCARE-ER | $15,924.82 |
| Bonus | 0.00 | | $283,019.45 | FED | $15,924.41 | before-tax % | | | FED FUTA | $1,563.15 |
| Misc | 0.00 | | $26,972.47 | MEDCARE | | ADP RS | $6,250.90 | | CO SUI-ER | $26,193.28 |
| Reimbursement | | | | CO SIT | $43,175.00 | employee Roth | | | ADP RS employer | $6,212.96 |
| | 1,448.63 | | $1,158,402.88 | | $296,946.14 | 401(k) % | | | match | |
| | | | | | | Medical pre-tax 1 | $7,023.93 | | | $116,493.70 |
| | | | | | | AFLAC pre-tax | $3,135.19 | | | |
| | | | | | | Dental pre-tax | $752.57 | | | |
| | | | | | | Life insurance | $1,347.02 | | | |
| | | | | | | pre-tax | | | | |
| | | | | | | Vision pre-tax | $61.20 | | | |
| | | | | | | AFLAC post-tax | $33.60 | | | |
| | | | | | | Watch Dog | $371.56 | | | |
| | | | | | | Loan Repayment | $3,850.00 | | | |
| | | | | | | Creditor 2 | $1,165.73 | | | |
| | | | | | | State tax levy 1 | $4,246.20 | | | |
| | | | | | | | $35,971.25 | | | |
| **Total Employees - Company: 40** | | | | | | | | | | |

Company: RevLive        23 of 23        Date Printed: 08/01/2017 18:18
Check dates from: 1/6/2017 - Payroll 1 to: 7/21/2017 - Payroll 1        21431803 - RQ/5C6
Pay Period from: 12/16/2016 to: 07/15/2017

Exhibit X - Page 23 of 23