# EXHIBIT 2

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212-2974
(310) 273-6333  TIN: 95-1774339

---

August 9, 2017

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

| | |
|---|---|
| Invoice #: | 245900 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

---

## PAYMENT ADVICE

### TO ENSURE PROPER CREDIT TO YOUR ACCOUNT
### <u>PLEASE RETURN THIS PAGE WITH PAYMENT</u>

**RE:  FTC v. RevMountain**

| TOTAL BALANCE DUE | $ 21,633.50 |
|---|---|

**For Payment by Wire Transfer:**
Ervin Cohen & Jessup, LLP
Incoming Wire Account
City National Bank
Beverly Hills, CA

Routing #: ███6066
Account #: ███3998
SWIFT Code: ██████

**For Payment by Credit Card:**

_____ Visa     _____ MC     _____ Am Ex     _____ Discover

Card No.: _____     Exp. Date: ____/_____     CVV #: _____

Amount (if different from above):     $ _____

Billing Address Street No. Only: _____     Zip Code: _____

Print Name As It Appears on Card: _____

E-Mail: _____     Phone: _____

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212-2974
(310) 273-6333 TIN: 95-1774339

August 9, 2017

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

| | |
|---|---:|
| Invoice #: | 245900 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## CURRENT INVOICE SUMMARY

For legal services rendered and costs advanced through July 31, 2017:

**RE:   FTC v. RevMountain**

| | |
|---|---:|
| Legal Services | $ 24,035.00 |
| Less Courtesy Fee Discount | $ -2,403.50 |
| Net Legal Services | $ 21,631.50 |
| Plus Costs Advanced | $ 2.00 |

| | |
|---|---:|
| **TOTAL BALANCE DUE ON CURRENT INVOICE** | **$ 21,633.50** |

1

**EXHIBIT "2" - Page 51**

# ERVIN COHEN & JESSUP LLP

August 9, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 245900 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 7/06/17 | BZM | Review corporate documents - FTC v. RevGuard | .60 | 384.00 |
| 7/07/17 | BZM | Telephone call to Teeple regarding new case RevGuard | .40 | 256.00 |
| 7/11/17 | PAD | Review proposed TRO and receivership order. | 1.30 | 747.50 |
| 7/12/17 | PAD | Review receivership order and add possible provisions and discuss w/ Moldo. | 1.20 | 690.00 |
| 7/14/17 | PAD | Conference with Moldo re new case take over issues. | .20 | 115.00 |
| 7/14/17 | PAD | Review background documents for FTC case and takeover. | 1.40 | 805.00 |
| 7/14/17 | BZM | Telephone call to Teeple, Waldrop, Schaefer re preparation for takeover - FTC v. RevGuard | 1.10 | 704.00 |
| 7/14/17 | BZM | Telephone call to Kolesar re local counsel in FTC case | .20 | 128.00 |
| 7/19/17 | PAD | Prepare receipt of personal property forms for takeover. | .30 | 172.50 |
| 7/19/17 | TMC | Preparation and transmittal of requests for good standing certificates for pro hac vice applications in Nevada Courts; research regarding miscellaneous cases | 1.80 | 423.00 |
| 7/24/17 | PAD | Telephone call w/ Teeple and Moldo re takeover of offices in Nev. and Colo. and related issues. | .60 | 345.00 |
| 7/24/17 | PAD | Review FTC complaint. | .30 | 172.50 |
| 7/24/17 | BZM | Telephone call to Teeple and team to coordinate takeover | .60 | 384.00 |
| 7/24/17 | TMC | Attention to new receivership matter. Draft applications for pro hac vice appearances. Follow up on good standing certificates | 2.50 | 587.50 |
| 7/25/17 | BZM | Travel to Boulder Colorado for takeover of RevGuard. No Charge - 4.0 hours | 4.00 | 2,560.00 |
| 7/26/17 | PAD | Review entered TRO and note PI hearing; have paralegal start forms for Nevada admission. | .20 | 115.00 |
| 7/26/17 | PAD | Review, correct and sign petition to practice before district court in Nevada. | .10 | 57.50 |
| 7/26/17 | BZM | Prepare for takeover - FTV v. RevMountain. No Charge - .50 hours | .50 | 320.00 |
| 7/26/17 | TMC | (Nevada) Preparation of pro hac vice applications | 1.50 | 352.50 |
| 7/27/17 | BZM | Take over premises in Boulder and Louisville, CO; meetings with McNea, Banashek, Johnson, Foss; inspect premises; meet with FTC; review books, records, documents. No Charge - 6.5 hours | 6.50 | 4,160.00 |
| 7/28/17 | BZM | Continued takeover of premises in Colorado including meetings with Hawkins, Rykenbach; review of financial information of prior operations' conference with counsel for defendants; discussions with FTC attorneys; begin preparation of receiver's preliminary report. No Charge - 5.5 hours | 11.00 | 7,040.00 |
| 7/29/17 | BZM | Return to Los Angeles from Colorado. No Charge - 3.0 hours | 3.00 | 1,920.00 |

**EXHIBIT "2" - Page 52**

# ERVIN COHEN & JESSUP LLP

August 9, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 245900 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 7/31/17 | PAD | Review start of draft receiver's report and email from Moldo and Receiver. | .20 | 115.00 |
| 7/31/17 | PAD | Write Moldo re issues with receiver's report and fact case still sealed. | .10 | 57.50 |
| 7/31/17 | PAD | Respond to emails on conf call re status. | .10 | 57.50 |
| 7/31/17 | PAD | Review email re unsealing of order and operational issues; discuss with paralegal recording of complaint and order in different districts. | .10 | 57.50 |
| 7/31/17 | BZM | Telephone call to Ruscitti re status of businesses and operations | 1.00 | 640.00 |
| 7/31/17 | BZM | Prepare letter to Waldrop re unsealing of documents. | .20 | 128.00 |
| 7/31/17 | TMC | Revision of pro hac vice applications; conferences with courts regarding filing of miscellaneous cases | 2.30 | 540.00 |

|  |  |
|---|---|
| **TOTAL LEGAL SERVICES** | **$ 24,035.00** |
| Less Courtesy Fee Discount | $ -2,403.50 |

| | |
|---|---|
| **NET LEGAL FEES** | **$ 21,631.50** |

## FEE RECAP

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Peter A. Davidson | 6.10 | 575.00 | 3,507.50 |
| Byron Z. Moldo | 29.10 | 640.00 | 18,624.00 |
| Teresa M. Castelli | 8.10 | 235.00 | 1,903.50 |
| **TOTALS** | **43.30** | | **$ 24,035.00** |

## COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 7/20/17 | Teresa Castelli, Court Services, 8/9/2017, Reimb. 8/9/2017, Exp. Reimb. Req. - Good standing certificates from Supreme Court | 2.00 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED** | **$ 2.00** |

| | |
|---|---|
| **TOTAL BALANCE DUE ON CURRENT INVOICE** | **$ 21,633.50** |

3

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212-2974
(310) 273-6333 TIN: 95-1774339

September 7, 2017

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

Invoice #:       247802
Client #:          16177
Matter #:               1
Billing Attorney:  BZM

## PAYMENT ADVICE

### TO ENSURE PROPER CREDIT TO YOUR ACCOUNT
### <u>PLEASE RETURN THIS PAGE WITH PAYMENT</u>

**RE:  FTC v. RevMountain**

| | |
|---|---|
| TOTAL BALANCE DUE ON CURRENT INVOICE | $ 73,427.76 |
| Plus Previous Balance on Past Due Invoices *(See last page for outstanding invoice detail)* | $ 21,633.50 |
| **TOTAL BALANCE DUE** | **$ 95,061.26** |

**For Payment by Wire Transfer:**   Ervin Cohen & Jessup, LLP
Incoming Wire Account                  Routing #: ▮▮6066
City National Bank                          Account #: ▮▮3998
Beverly Hills, CA                            SWIFT Code: ▮▮▮▮

**For Payment by Credit Card:**

_____ Visa        _____ MC        _____ Am Ex        _____ Discover

Card No.: _____  Exp. Date: ____/_____  CVV #: _____

Amount (if different from above):       $ _____

Billing Address Street No. Only: _____  Zip Code: _____

Print Name As It Appears on Card: _____

E-Mail: _____  Phone: _____

**EXHIBIT "2" - Page 54**

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212-2974
(310) 273-6333  TIN: 95-1774339

September 7, 2017

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

Invoice #:      247802
Client #:        16177
Matter #:             1
Billing Attorney:   BZM

## CURRENT INVOICE SUMMARY

For legal services rendered and costs advanced through August 31, 2017:

**RE:  FTC v. RevMountain**

| | |
|---|---:|
| Legal Services | $ 79,445.50 |
| Less Courtesy Fee Discount | $ -7,944.55 |
| Net Legal Services | $ 71,500.95 |
| Plus Costs Advanced | $ 1,926.81 |
| **TOTAL BALANCE DUE ON CURRENT INVOICE** | **$ 73,427.76** |

1

**EXHIBIT "2" - Page 55**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 8/01/17 | PAD | Review Revlive power point for telephone call with receiver. | .10 | 57.50 |
| 8/01/17 | PAD | Telephone call with Receiver and defendants and counsel re RevGuard, RevLive, and RevGo presentations. | 3.00 | 1,725.00 |
| 8/01/17 | PAD | Telephone call Teeple re Rev presentations. | .20 | 115.00 |
| 8/01/17 | PAD | Review conditions for continued operations of Rev entities. | .10 | 57.50 |
| 8/01/17 | PAD | Meet w/ Scott and write Receiver re letter to go to employees. | .30 | 172.50 |
| 8/01/17 | PAD | Review emails on rent issue. | .10 | 57.50 |
| 8/01/17 | PAD | Deal with issues in various districts re opening miscellaneous cases per 28 USC 754. | .30 | 172.50 |
| 8/01/17 | PAD | Review operating conditions for Rev entities and make changes and additions. | .30 | 172.50 |
| 8/01/17 | PAD | Review and respond to emails on operating conditions for Rev entities. | .30 | 172.50 |
| 8/01/17 | BZM | Telephone conference regarding proposed temporary operations and background information of RevGuard | 1.10 | 704.00 |
| 8/01/17 | BZM | Multiple calls with receiver re conditions for limited operations and employment issues | .30 | 192.00 |
| 8/01/17 | KOS | Conference with Davidson and telephone call with Joshua Teeple on employee issues and email on same | .30 | 165.00 |
| 8/01/17 | TMC | Preparation and transmittal of miscellaneous case file opening documents to various district courts | 5.70 | 1,339.50 |
| 8/02/17 | PAD | Telephone call Receiver re issues w/ Bank not turning over funds and not honoring freeze. | .10 | 57.50 |
| 8/02/17 | PAD | Telephone call Connolly re FTC case and field agent to help Receiver. | .40 | 230.00 |
| 8/02/17 | PAD | Telephone call Receiver re getting field agent. | .10 | 57.50 |
| 8/02/17 | PAD | Review and revise demand letter to banks re defendants accounts. | .20 | 115.00 |
| 8/02/17 | PAD | Revise notice of appointment of receiver per 28 USC section 754 for Colorado. | .30 | 172.50 |
| 8/02/17 | BZM | Telephone call from Receiver re operating conditions and failure of banks to freeze accounts | .20 | 128.00 |
| 8/02/17 | BZM | Multiple telephone calls from Receiver re operating conditions and failure of banks to freeze accounts | .70 | 448.00 |
| 8/02/17 | BZM | Telephone call to Receiver, McNea, Wild re terms of proposed operating conditions | .50 | 320.00 |
| 8/02/17 | BZM | Telephone call to receiver, Ruscitti, Wild re information to inform clients and consumers | .40 | 256.00 |
| 8/02/17 | BZM | Telephone call to Scott re labor issues. | .30 | 192.00 |
| 8/02/17 | BZM | Review and revise message to provide to clients and consumers | .20 | 128.00 |

**EXHIBIT "2" - Page 56**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

Invoice #:   247802
Client #:    16177
Matter #:      1
Billing Attorney:  BZM

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 8/02/17 | BZM | Review revised message from defendants counsel to clients and consumers | .10 | 64.00 |
| 8/02/17 | BZM | Telephone call from Lundeen/Chun re business operations | .60 | 384.00 |
| 8/02/17 | KOS | Telephone call with BM on layoffs; briefly research same and draft notice letters | 2.00 | 1,100.00 |
| 8/02/17 | TMC | Place telephone calls to district courts to follow up on miscellaneous case filings; draft documents requested by Colorado; preparation and transmittal of additional information to Colorado court; attention to freezing of bank accounts and draft demand letters to bank | 5.60 | 1,316.00 |
| 8/03/17 | PAD | Draft and revise employee claim form and send to Receiver. | .70 | 402.50 |
| 8/03/17 | PAD | Review email from Receiver re Silicon Bank not cooperating. | .10 | 57.50 |
| 8/03/17 | PAD | Telephone call Williams at Silicon Bank re TRO and cooperation. | .10 | 57.50 |
| 8/03/17 | PAD | Review and respond to email from Receiver re hiring field agent in Colo. | .10 | 57.50 |
| 8/03/17 | PAD | Review update on accounts that may not be frozen. | .10 | 57.50 |
| 8/03/17 | PAD | Write Receiver re Silicon Bank and sending demand letters to all the banks. | .10 | 57.50 |
| 8/03/17 | BZM | Multiple calls with receiver regarding operating, employment, and administrative issues | 1.00 | 640.00 |
| 8/03/17 | BZM | Telephone call from Waldrop regarding continuance of 8/8/17 hearing | .20 | 128.00 |
| 8/03/17 | BZM | Discussions with Lundeen re operations | .50 | 320.00 |
| 8/03/17 | KOS | Telephone call and email with Teeple on employee issues and COBRA; Revise letter for Voice action and COBRA notice; instruct Joanne Warriner on COBRA | 2.00 | 1,100.00 |
| 8/03/17 | JTW | Research regarding COBRA obligations for closing subsidiaries under continuing group health plan; Prepared COBRA Notice and Notice of Unavailability of COBRA coverage; Email to Kelly Scott regarding research and notices. | 2.20 | 517.00 |
| 8/03/17 | TMC | Follow up with courts on miscellaneous case filings; respond to court inquiries; telephone conferences with banks regarding account freeze; preparation and transmittal of demand letters to banks regarding account freezes and retrieval of funds for receiver | 7.80 | 1,833.00 |
| 8/04/17 | BZM | Telephone call to Sutton regarding turnover of Silicon Valley Bank account | .30 | 192.00 |
| 8/04/17 | BZM | Telephone conference with receiver and Federal Trade Commission regarding his status | 1.10 | 704.00 |
| 8/04/17 | BZM | Multiple calls with receiver re business operations | 1.20 | 768.00 |
| 8/04/17 | KOS | Email with client on COBRA and draft layoff issues | .50 | 275.00 |
| 8/04/17 | TMC | Transmittal of demand letters to banks for account freezes | .30 | 70.50 |
| 8/05/17 | KOS | Email with Joshua Teeple on various termination issues | .30 | 165.00 |

3

**EXHIBIT "2" - Page 57**

# Ervin Cohen & Jessup LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 8/06/17 | BZM | Communications with receiver re employment issues including review of emails with former employees | 1.00 | 640.00 |
| 8/06/17 | KOS | Email with Joshua Teeple on various termination issues and Colorado termination law; briefly research same | .60 | 330.00 |
| 8/07/17 | BZM | Review proposed communication to customers of RevGuard | .10 | 64.00 |
| 8/07/17 | BZM | Telephone call to receiver, Bogosian re possible sale of RevGuard assets | .30 | 192.00 |
| 8/07/17 | BZM | Prepare letter to Paterson re termination date | .20 | 128.00 |
| 8/07/17 | BZM | Telephone call to receiver re notice to customers and possible sale of assets | .30 | 192.00 |
| 8/07/17 | BZM | Prepare letter to Bogosian re TRO | .20 | 128.00 |
| 8/07/17 | BZM | Review patent | .20 | 128.00 |
| 8/07/17 | BZM | Telephone call to Spear re liquidation of equipment | .20 | 128.00 |
| 8/07/17 | BZM | Prepare letter to receiver re liquidation of Louisville equipment | .20 | 128.00 |
| 8/07/17 | BZM | Telephone call to receiver, Wild, McNea re status of production of documents and information | .60 | 384.00 |
| 8/07/17 | BZM | Prepare letter to receiver re payment of pre-receiver claims | .20 | 128.00 |
| 8/07/17 | BZM | Review Brock and Co. engagement letter | .10 | 64.00 |
| 8/07/17 | BZM | COBRA issues | .20 | 128.00 |
| 8/07/17 | BZM | Prepare letter to receiver re Key Bank | .20 | 128.00 |
| 8/07/17 | KOS | Email with Joshua Teeple on various issues and briefly research same | 1.30 | 715.00 |
| 8/07/17 | TMC | Telephone conference with Arizona USDC regarding miscellaneous case | .30 | 70.50 |
| 8/07/17 | TMC | Research patent | .50 | 117.50 |
| 8/08/17 | PAD | Telephone call US Bank re turning over funds to receiver. | .20 | 115.00 |
| 8/08/17 | BZM | Prepare letter to Waldrop re service of TRO on SVB | .10 | 64.00 |
| 8/08/17 | BZM | Telephone call from receiver re Nevada warehouse x 2 | .30 | 192.00 |
| 8/08/17 | BZM | Telephone call to Sutton re SVB | .30 | 192.00 |
| 8/08/17 | BZM | Prepare letter to Sutton re debit cards | .20 | 128.00 |
| 8/08/17 | BZM | Review McBride letter re furniture in storage | .10 | 64.00 |
| 8/08/17 | BZM | Prepare message to BRB customers | .20 | 128.00 |
| 8/08/17 | BZM | Address insurance issues | .50 | 320.00 |
| 8/08/17 | BZM | Analyzer revise companies lists of McNea related entities | .20 | 128.00 |
| 8/08/17 | BZM | Prepare letter to Larsen regarding pro hac vice application | .20 | 128.00 |
| 8/08/17 | BZM | Telephone call to Lundeen regarding ADP | .20 | 128.00 |
| 8/08/17 | BZM | Prepare letter to all RevGo customers to retrieve inventory | .30 | 192.00 |
| 8/08/17 | BZM | Telephone call from Lundeen regarding credit cards | .20 | 128.00 |
| 8/08/17 | KOS | Email with client on various issues and revise unavailability of COBRA notice; instruct Joanne Warriner on same; review COBRA draft | 1.50 | 825.00 |

4

**EXHIBIT "2" - Page 58**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 8/08/17 | JTW | Emails with Kelly Scott regarding notice letter; Reviewed and revised notice letter. | .30 | 70.50 |
| 8/08/17 | JTW | Emails with Kelly Scott regarding notice of no COBRA rights; Revised notice and sent draft to him for review. | .30 | 70.50 |
| 8/08/17 | TMC | Preparation and transmittal of pro hac vice applications | 1.00 | 235.00 |
| 8/09/17 | BZM | Review receiver letter and respond regarding Limelight | .20 | 128.00 |
| 8/09/17 | BZM | Telephone call from receiver regarding insurance, sale of assets, Louisville office | .30 | 192.00 |
| 8/09/17 | BZM | Prepare letter to receiver regarding COBRA rights - RevLive and RevGuard | .20 | 128.00 |
| 8/09/17 | BZM | Review Sutton letter regarding McNea debit card use | .10 | 64.00 |
| 8/09/17 | BZM | Prepare letter to receive her regarding debit card use-McNea | .20 | 128.00 |
| 8/09/17 | BZM | Arrange for service and notice of TRO to Silicon Valley Bank | .40 | 256.00 |
| 8/09/17 | BZM | Prepare letter to Sutton regarding service of TRO on Silicon Valley Bank | .20 | 128.00 |
| 8/09/17 | BZM | Prepare letter to receive her regarding auction of equipment and inventory in Nevada | .20 | 128.00 |
| 8/09/17 | BZM | Telephone call from Barber regarding Guaranty Bank turnover of funds | .30 | 192.00 |
| 8/09/17 | BZM | Prepare letter to Barber regarding Guaranty Bank | .30 | 192.00 |
| 8/09/17 | BZM | Prepare letter to Ruscitti, Wild regarding post-receiver transactions | .30 | 192.00 |
| 8/09/17 | BZM | TOEFL call from Wild regarding Silicon Valley Bank transactions | .20 | 128.00 |
| 8/09/17 | BZM | Review Wild  letter regarding Silicon Valley Bank debit card | .10 | 64.00 |
| 8/09/17 | BZM | Prepare letter to receiver re oath | .20 | 128.00 |
| 8/09/17 | BZM | Prepare letter to RevLive customers | .20 | 128.00 |
| 8/09/17 | BZM | Prepare letter to RevGuard customers | .50 | 320.00 |
| 8/09/17 | BZM | Prepare ltrs to former Rev company employees | 1.00 | 640.00 |
| 8/09/17 | BZM | Prepare letter to all counsel re stipulation to sell Nevada personalty | .30 | 192.00 |
| 8/09/17 | BZM | Prepare COBRA notices | .80 | 512.00 |
| 8/09/17 | BZM | Prepare letter to Ruscitti, Wild re access to storage units | .30 | 192.00 |
| 8/09/17 | BZM | Review local rules | .20 | 128.00 |
| 8/09/17 | BZM | Prepare letter to receiver re list of known creditors | .20 | 128.00 |
| 8/09/17 | KOS | Email with Joshua Teeple on various termination issues; review and revise documents on same | 2.00 | 1,100.00 |
| 8/09/17 | JTW | Email from Joshua Teeple regarding insurance plans; Revised notice letters and COBRA notice; Conferred with Kelly Scott regarding same. | 2.00 | 470.00 |
| 8/09/17 | TMC | Preparation and transmittal of request for opening of miscellaneous case | 1.00 | 235.00 |
| 8/09/17 | TMC | Research re patent | .30 | 70.50 |
| 8/10/17 | PAD | Telephone call Key Bank re asset freeze and turning over funds to Receiver. | .10 | 57.50 |

**EXHIBIT "2" - Page 59**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | | |
|---|---|---:|
| Invoice #: | | 247802 |
| Client #: | | 16177 |
| Matter #: | | 1 |
| Billing Attorney: | | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---:|---:|
| 8/10/17 | PAD | Conference with Moldo re complying with local rule 66-2. | .10 | 57.50 |
| 8/10/17 | PAD | Review and respond to emails from receiver re getting funds from Wells Fargo and whether to pay terminated employees now. | .20 | 115.00 |
| 8/10/17 | BZM | Prepare stipulation to employ auctioneer and vacate Henderson, NV premises | 1.00 | 640.00 |
| 8/10/17 | BZM | Prepare letter to Newman Hirsch re stipulation to sell Nevada inventory | .20 | 128.00 |
| 8/10/17 | BZM | Telephone call from receiver re sale of assets and preparation of initial report | .30 | 192.00 |
| 8/10/17 | BZM | Prepare letter to Sutton re service of TRO | .20 | 128.00 |
| 8/10/17 | BZM | Review Barber letter and documents re Guaranty Bank accounts | 1.00 | 640.00 |
| 8/10/17 | BZM | Prepare letter to receiver re Guaranty Bank | .20 | 128.00 |
| 8/10/17 | BZM | Review BRB call volume for refund information | .20 | 128.00 |
| 8/10/17 | BZM | Review McNea affidavit re related entities | .10 | 64.00 |
| 8/10/17 | BZM | Review FTC information re service on Silicon Valley Bank | .20 | 128.00 |
| 8/11/17 | BZM | Telephone call from receiver re HR issues | .20 | 128.00 |
| 8/11/17 | BZM | Telephone call from FTC re case status | .30 | 192.00 |
| 8/11/17 | BZM | Telephone call from Sutton re SVB turnover of funds x 2 | .40 | 256.00 |
| 8/11/17 | BZM | Prepare demand letters to credit card processors | 1.20 | 768.00 |
| 8/11/17 | BZM | Analyze data re merchant and credit card accounts | .60 | 384.00 |
| 8/11/17 | BZM | Prepare letters to all call centers re receiver appointment | .60 | 384.00 |
| 8/11/17 | BZM | Telephone call from Wild re defendants access to records | .30 | 192.00 |
| 8/11/17 | BZM | Telephone call from receiver re defendants request for information and documents | .20 | 128.00 |
| 8/11/17 | BZM | Prepare letter to Sutton re wire transfer of funds | .20 | 128.00 |
| 8/11/17 | BZM | Prepare letter to receiver re SVB return of funds | .20 | 128.00 |
| 8/11/17 | BZM | Prepare letter to Sutton re USDC - NDCA miscellaneous filing | .20 | 128.00 |
| 8/11/17 | BZM | Review Conceptal letter re RevLive call center | .10 | 64.00 |
| 8/11/17 | BZM | Prepare stipulation to sell personalty - Nevada | .60 | 384.00 |
| 8/11/17 | KOS | Email with Joshua Teeple and others on various termination issues and revisions to notice documents | .20 | 110.00 |
| 8/11/17 | TMC | Preparation and transmittal of demand letters for merchant account funds | 6.00 | 1,410.00 |
| 8/11/17 | TMC | Preparation and transmittal of documents to Receiver | .50 | 117.50 |
| 8/13/17 | BZM | Review FTC supplemental memorandum in support of preliminary injunction | 1.20 | 768.00 |
| 8/14/17 | BZM | Review correspondence with former employees re payment | .20 | 128.00 |
| 8/14/17 | BZM | Review correspondence re SVB asset freeze | .20 | 128.00 |
| 8/14/17 | BZM | Review Delgado letter re payment to call center | .10 | 64.00 |

**EXHIBIT "2" - Page 60**

ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 8/14/17 | BZM | Prepare letter to receiver re FTC supplemental brief | .20 | 128.00 |
| 8/14/17 | BZM | Telephone call to receiver re pending issues | .30 | 192.00 |
| 8/14/17 | BZM | Review Sutton letter and checks from SVB | .20 | 128.00 |
| 8/14/17 | BZM | Prepare letter to Sutton re RevLive funds | .30 | 192.00 |
| 8/14/17 | BZM | Review Sutton letter and bank information to Waldrop | .20 | 128.00 |
| 8/14/17 | BZM | Review Barber letter and Guaranty Bank statements | .20 | 128.00 |
| 8/14/17 | BZM | Telephone call from Ruscitti re RevGuard and RevLive | .30 | 192.00 |
| 8/14/17 | BZM | Review receiver letter re termination of BRB employees | .20 | 128.00 |
| 8/14/17 | BZM | Prepare letter to all counsel re stipulation to auction NV personalty | .20 | 128.00 |
| 8/14/17 | BZM | Prepare order approving stipulation to sell NV personal property | .40 | 256.00 |
| 8/14/17 | BZM | Prepare letter to Delgado re RevLive | .20 | 128.00 |
| 8/14/17 | BZM | Review correspondence with Reichenbach re patent and license | .10 | 64.00 |
| 8/14/17 | BZM | Prepare letter to Ruscitti, Wild re access to files | .20 | 128.00 |
| 8/14/17 | KOS | Email with Joshua Teeple on expiration of coverage | .10 | 55.00 |
| 8/14/17 | TMC | Respond to inquiries from holders of merchant accounts in response to demand letters | .40 | 94.00 |
| 8/15/17 | BZM | Prepare layoff notice letters | 1.20 | 768.00 |
| 8/15/17 | BZM | Telephone call to NV Energy re Eastgate premises | .30 | 192.00 |
| 8/15/17 | BZM | Telephone call from receiver re pending issues | .30 | 192.00 |
| 8/15/17 | BZM | Prepare letter to NV Energy re Henderson premises | .30 | 192.00 |
| 8/15/17 | BZM | Telephone call to Sutton re Bank of America wire transfers and SVB accounts | .20 | 128.00 |
| 8/15/17 | BZM | Telephone call from Chun re reserve balances | .20 | 128.00 |
| 8/15/17 | BZM | Telephone call to Ruscitti re business operations | .40 | 256.00 |
| 8/15/17 | BZM | Review Humboldt Merchant information re reserves | .20 | 128.00 |
| 8/15/17 | BZM | Review receiver proposal for interim report | .20 | 128.00 |
| 8/15/17 | BZM | Review Moody letter re Card Flex funds and related documents | .20 | 128.00 |
| 8/15/17 | TMC | Preparation and transmittal of documents to receiver | 1.00 | 235.00 |
| 8/15/17 | TMC | Respond to merchant bank inquiries regarding demand letters | .20 | 47.00 |
| 8/16/17 | BZM | Prepare interim report of receiver | 1.20 | 768.00 |
| 8/16/17 | BZM | Review Sutton letter and checks - SVB | .20 | 128.00 |
| 8/16/17 | BZM | Prepare letter to all counsel re abandonment of Louisville | .30 | 192.00 |
| 8/16/17 | BZM | Telephone call to receiver, Waldrop re case status | .80 | 512.00 |
| 8/16/17 | BZM | Prepare letter to receiver re wire to RevLive - Bank of America | .20 | 128.00 |
| 8/16/17 | BZM | Telephone call from Ruscitti re NMA | .20 | 128.00 |
| 8/16/17 | BZM | Telephone call to receiver re false statements about RevLive | .10 | 64.00 |

EXHIBIT "2" - Page 61

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

Invoice #:   247802
Client #:    16177
Matter #:    1
Billing Attorney:  BZM

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|----------------------|-------|--------|
| 8/16/17 | BZM | Prepare letter to Petersen re NMA violations of TRO | .30 | 192.00 |
| 8/16/17 | BZM | Prepare receiver interim report | 1.90 | 1,216.00 |
| 8/17/17 | BZM | Prepare receiver summary report | 3.00 | 1,920.00 |
| 8/17/17 | BZM | Review Garcia letter re NV Energy account and respond | .10 | 64.00 |
| 8/17/17 | BZM | Review receiver letter re payment to Blackburn | .10 | 64.00 |
| 8/17/17 | BZM | Prepare letter to Paykings to cease and decist | .30 | 192.00 |
| 8/17/17 | BZM | Prepare letter to Blackburn re amount owed | .20 | 128.00 |
| 8/17/17 | BZM | Telephone call from Hirsch re Paykings | .20 | 128.00 |
| 8/17/17 | BZM | Telephone call from Bogosian re sale of assets | .20 | 128.00 |
| 8/17/17 | BZM | Review TCF Bank statement re balance of funds in account | .10 | 64.00 |
| 8/17/17 | BZM | Telephone call from Hirsch re Paykings compliance with TRO | .20 | 128.00 |
| 8/17/17 | BZM | Telephone call from NV Energy re outstanding balance | .20 | 128.00 |
| 8/17/17 | BZM | Review correspondence re Johnson accounts | .10 | 64.00 |
| 8/17/17 | BZM | Telephone call to Ruscitti re receiver opinion of operations of businesses | .20 | 128.00 |
| 8/17/17 | BZM | Telephone call to receiver re interim report x 2 | .50 | 320.00 |
| 8/17/17 | KOS | Email with JT on unemployment issues and briefly review same | .30 | 165.00 |
| 8/21/17 | BZM | Review Petersen letter re NMA | .10 | 64.00 |
| 8/21/17 | BZM | Review Hirsch letter re Paykings | .10 | 64.00 |
| 8/21/17 | BZM | Telephone call to receiver, Lotz re Boulder office space | .30 | 192.00 |
| 8/21/17 | BZM | Telephone call from Newman re Johnson funds and auctioneer stipulation | .20 | 128.00 |
| 8/21/17 | BZM | Telephone call from receiver, Waldrop, Schaefer re case status | .40 | 256.00 |
| 8/21/17 | BZM | Prepare letter to Newman re Johnson access to email | .10 | 64.00 |
| 8/21/17 | BZM | Review Johnson opposition to preliminary injunction | .30 | 192.00 |
| 8/21/17 | BZM | Review and analyze entity defendants opposition to preliminary injunction | 1.50 | 960.00 |
| 8/22/17 | BZM | Review correspondence re Five9 | .20 | 128.00 |
| 8/22/17 | BZM | Telephone call from receiver re Five9 | .20 | 128.00 |
| 8/22/17 | BZM | Prepare letter to Five9 re termination of service | .20 | 128.00 |
| 8/22/17 | BZM | Review lease and amendments - Boulder | 1.20 | 768.00 |
| 8/22/17 | BZM | Telephone call to Sarnowski re NMA | .20 | 128.00 |
| 8/22/17 | BZM | Telephone call from receiver, Lundeed, Raber re Five9 | .60 | 384.00 |
| 8/22/17 | BZM | Review insurance applications | .20 | 128.00 |
| 8/22/17 | BZM | Prepare letter to Gagnega re Conceptol | .30 | 192.00 |
| 8/22/17 | BZM | Telephone call from Gagneja re outstanding amounts owed | .30 | 192.00 |
| 8/22/17 | BZM | Prepare receiver summary report | 1.40 | 896.00 |
| 8/22/17 | BZM | Prepare letter to Newman re stipulation to employ auctioneer - Nevada | .30 | 192.00 |

**EXHIBIT "2" - Page 62**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | | |
|---|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 8/22/17 | BZM | Telephone call from receiver re payment of administrative expenses | .30 | 192.00 |
| 8/22/17 | BZM | Prepare stipulation to vacate Louisville, CO premises and reject lease | 1.00 | 640.00 |
| 8/23/17 | PAD | Telephone call US Bank re returned check to receiver. | .10 | 57.50 |
| 8/23/17 | BZM | Prepare letter to Waldrop re Danielle Foss | .20 | 128.00 |
| 8/23/17 | BZM | Prepare letter to all counsel re revised stipulation | .20 | 128.00 |
| 8/23/17 | BZM | Revise stipulation and order re Nevada auction | .30 | 192.00 |
| 8/23/17 | BZM | Telephone call to receiver re Nevada auction | .20 | 128.00 |
| 8/23/17 | BZM | Multiple calls with receiver and Raber re Five9 | .40 | 256.00 |
| 8/23/17 | BZM | Prepare stipulation and order re Louisville premises and lease; letter to all counsel | 1.30 | 832.00 |
| 8/23/17 | BZM | Review Sarnowski letter re NMA and forward to receiver | .20 | 128.00 |
| 8/23/17 | BZM | Prepare RevGuard letter to former employees re lack of COBRA | .30 | 192.00 |
| 8/23/17 | BZM | Review NV AG subpoena | .10 | 64.00 |
| 8/23/17 | BZM | Telephone call to McGlamery re NV AG subpoena | .20 | 128.00 |
| 8/23/17 | BZM | Prepare letter to McGlamery re subpoena | .20 | 128.00 |
| 8/23/17 | BZM | Review Johnson joinder | .10 | 64.00 |
| 8/23/17 | BZM | Telephone call to receiver, Bogosian, Gasser re sale of RevGuard assets | .30 | 192.00 |
| 8/23/17 | BZM | Investigate NMA conduct | .40 | 256.00 |
| 8/24/17 | BZM | Review Prescott letter and respond re field agent services | .20 | 128.00 |
| 8/24/17 | BZM | Telephone call from receiver re Five9 | .20 | 128.00 |
| 8/24/17 | BZM | Review patent assignment | .10 | 64.00 |
| 8/24/17 | BZM | Prepare letter to receiver, Lundeen re patents | .20 | 128.00 |
| 8/24/17 | BZM | Review correspondence re Comcast | .10 | 64.00 |
| 8/24/17 | BZM | Prepare letter to Sarnowski re NMA | .20 | 128.00 |
| 8/24/17 | BZM | Telephone call to Lotz re Life Storage | .10 | 64.00 |
| 8/24/17 | BZM | Telephone call to Life Storage re TRO | .10 | 64.00 |
| 8/24/17 | BZM | Prepare letter to Life Storage re proposed auction | .30 | 192.00 |
| 8/24/17 | BZM | Review order approving auctioneer and vacating Henderson; send to receiver and Spear | .20 | 128.00 |
| 8/24/17 | BZM | Review Moody letter re Card Flex turnover of funds; analyze data | .20 | 128.00 |
| 8/24/17 | BZM | Review accounts receivable | .20 | 128.00 |
| 8/24/17 | BZM | Review information re Connect First | .20 | 128.00 |
| 8/24/17 | JE | Perform USPTO patent search for all patents issued to RevGuard, LLC; prepare and transmit email to Byron Moldo detailing findings | .30 | 70.50 |
| 8/25/17 | PAD | Review letter re asset freeze and First Bank account. | .10 | 57.50 |
| 8/25/17 | BZM | Telephone call to receiver re pending issues | .30 | 192.00 |
| 8/25/17 | BZM | Review correspondence re Northwestern insurance | .20 | 128.00 |

**EXHIBIT "2" - Page 63**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

Invoice #:      247802
Client #:        16177
Matter #:             1
Billing Attorney:  BZM

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|----------------------|-------|--------|
| 8/25/17 | BZM | Telephone call from McGlamery re NV AG subpoena | .20 | 128.00 |
| 8/25/17 | BZM | Telephone call to receiver re 401K plan | .20 | 128.00 |
| 8/25/17 | BZM | Review Lotz letter re suite 110 - Boulder | .10 | 64.00 |
| 8/25/17 | BZM | Review Boulder lease and amendment; prepare letter to receiver | .60 | 384.00 |
| 8/25/17 | BZM | Review correspondence re accounts receivable | .20 | 128.00 |
| 8/25/17 | BZM | Review FTC opposition to motion to seal | .10 | 64.00 |
| 8/25/17 | BZM | Analyze FTC reply | 1.00 | 640.00 |
| 8/25/17 | BZM | Prepare demand letter to collect accounts receivable | .50 | 320.00 |
| 8/25/17 | BZM | Review Bartel 8/22/17 letter and FirstBank statements | .20 | 128.00 |
| 8/25/17 | BZM | Review 401K plan | .30 | 192.00 |
| 8/25/17 | KOS | Email with BL on vacation issues and briefly research same | 1.00 | 550.00 |
| 8/28/17 | PAD | Review receiver's interim report. | .80 | 460.00 |
| 8/28/17 | BZM | Prepare for preliminary injunction hearing | 2.40 | 1,536.00 |
| 8/28/17 | BZM | Review Henderson landlord five day notice | .10 | 64.00 |
| 8/28/17 | BZM | Review turnover of funds from Wells Fargo | .20 | 128.00 |
| 8/28/17 | BZM | Prepare letter to Waldrop, Schaefer re Wells Fargo funds | .20 | 128.00 |
| 8/28/17 | BZM | Telephone call to receiver re preparation for hearing | .20 | 128.00 |
| 8/28/17 | BZM | Telephone call from Hughes - Life Storage - re outstanding charges | .20 | 128.00 |
| 8/28/17 | BZM | Telephone call from Stirling re Life Storage | .20 | 128.00 |
| 8/28/17 | BZM | Review Hughes letter re storage facility | .10 | 64.00 |
| 8/28/17 | BZM | Review and revise Connect First contract | .80 | 512.00 |
| 8/28/17 | BZM | Prepare letter to Nudelman re Henderson premises | .40 | 256.00 |
| 8/28/17 | BZM | Review Boucher letter re Paysafe turnover of funds | .10 | 64.00 |
| 8/28/17 | BZM | Telephone call from Nudelman re TRO | .20 | 128.00 |
| 8/28/17 | BZM | Review Henderson lease | .30 | 192.00 |
| 8/29/17 | BZM | Attend preliminary injunction hearing | 10.00 | 6,400.00 |
| 8/30/17 | BZM | Review Davies letter re domain and respond | .10 | 64.00 |
| 8/30/17 | BZM | Review Lundeen letter re bank subpoenas for records | .10 | 64.00 |
| 8/30/17 | BZM | Telephone call from Davies re roipilot.com | .20 | 128.00 |
| 8/30/17 | BZM | Telephone call from Nudelman re Henderson premises | .20 | 128.00 |
| 8/30/17 | BZM | Prepare demand letters to RevGuard accounts receivable | 2.00 | 1,280.00 |
| 8/30/17 | BZM | Prepare letter to Brown - ADP - re turnover of funds | .30 | 192.00 |
| 8/30/17 | BZM | Prepare demand letter to DSV2 | .30 | 192.00 |
| 8/30/17 | BZM | Prepare demand letter to Eliska | .30 | 192.00 |
| 8/30/17 | BZM | Review ledger re Henderson premises | .10 | 64.00 |
| 8/30/17 | BZM | Prepare letter to receiver re Henderson premises | .20 | 128.00 |

**EXHIBIT "2" - Page 64**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 8/30/17 | BZM | Prepare letter to Hamzeh re DSV2 debt | .20 | 128.00 |
| 8/30/17 | BZM | Review Connect First contract | .30 | 192.00 |
| 8/31/17 | BZM | Review correspondence re roipilot.com domain | .20 | 128.00 |
| 8/31/17 | BZM | Review Eliska letter re payment to RevLive | .10 | 64.00 |
| 8/31/17 | BZM | Review Hamzeh letter re debt to RevLive | .10 | 64.00 |
| 8/31/17 | BZM | Prepare letter to receiver re DSV2 balance | .10 | 64.00 |
| 8/31/17 | BZM | Prepare letter to all counsel re Louisville premises | .20 | 128.00 |
| 8/31/17 | BZM | Prepare letter to Eliska re payment of accounts receivable | .20 | 128.00 |
| 8/31/17 | BZM | Review proposed preliminary injunction and respond to Waldrop | .20 | 128.00 |
| 8/31/17 | BZM | Telephone call to receiver, Boulder landlord re vacating premises | .30 | 192.00 |
| 8/31/17 | BZM | Review Boulder lease and notify receiver re late charges | .20 | 128.00 |
| 8/31/17 | BZM | Telephone call to receiver, Waldrop, Schaefer re case status | .70 | 448.00 |
| 8/31/17 | BZM | Correspondence with DSV2 re outstanding balance | .20 | 128.00 |
| 8/31/17 | BZM | Review correspondence re Smash.Bid | .20 | 128.00 |
| 8/31/17 | BZM | Review proposed preliminary injunction submitted to court | .10 | 64.00 |
| 8/31/17 | BZM | Review correspondence re proposal to move offices | .20 | 128.00 |
| 8/31/17 | BZM | Prepare letter to Smash.Bid to retrieve inventory | .30 | 192.00 |
| 8/31/17 | BZM | Correspondence re Wells Fargo Bank - Johnson funds | .20 | 128.00 |
| 8/31/17 | BZM | Telephone call from Chwiedor re collection of accounts receivable | .20 | 128.00 |

| | | |
|---|---|---|
| **TOTAL LEGAL SERVICES** | | **$ 79,445.50** |
| Less Courtesy Fee Discount | | $ -7,944.55 |

| | |
|---|---|
| **NET LEGAL FEES** | **$ 71,500.95** |

## FEE RECAP

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Peter A. Davidson | 8.60 | 575.00 | 4,945.00 |
| Byron Z. Moldo | 92.90 | 640.00 | 59,456.00 |
| Kelly O. Scott | 12.10 | 550.00 | 6,655.00 |
| Julia Esacove | .30 | 235.00 | 70.50 |
| Joanne T. Warriner | 4.80 | 235.00 | 1,128.00 |
| Teresa M. Castelli | 30.60 | 235.00 | 7,191.00 |
| **TOTALS** | **149.30** | | **$ 79,445.50** |

**EXHIBIT "2" - Page 65**

ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 7/19/17 | City National Bank, Outside Professional Services, 8/15/2017, CNB07242017, Acct ending XXXX8486 -CNB/ The State Bar of California - Good Standing Certificates to complete Pro Hac Vice Application | 25.00 |
| 7/19/17 | City National Bank, Outside Professional Services, 8/15/2017, CNB07242017, Acct ending XXXX8486 -CNB/ The State Bar of California - Good Standing Certificates to complete Pro Hac Vice Application | 25.00 |
| 8/01/17 | Clerk, United States District Court, Filing Fees, 8/1/2017, 08012017, Filing Fee | 47.00 |
| 8/01/17 | Clerk, United States District Court, Filing Fees, 8/1/2017, 08012017, Filing Fee | 47.00 |
| 8/01/17 | Clerk, United States District Court, Filing Fees, 8/1/2017, 08012017, Filing Fee | 47.00 |
| 8/01/17 | Clerk, United States District Court, Filing Fees, 8/1/2017, 08012017, Filing Fee | 47.00 |
| 8/02/17 | Clerk, United States District Court, Court Services, 8/2/2017, P. Davidson, Pro Hac Vice Application in USDC - Nevada | 250.00 |
| 8/02/17 | Clerk, United States District Court, Court Services, 8/2/2017, B. Moldo, Pro Hac Vice Application in USDC - Nevada | 250.00 |
| 8/02/17 | Clerk, United States District Court, Court Services, 8/2/2017, B. Moldo, Pro Hac Vice Application in USDC - Nevada Void Check # - 000073075 | -250.00 |
| 8/02/17 | Clerk, United States District Court, Court Services, 8/2/2017, P. Davidson, Pro Hac Vice Application in USDC - Nevada Void Check # - 000073074 | -250.00 |
| 8/02/17 | Federal Express Corporation, FEDEX, 8/4/2017, 5-887-80643, Acct. #0904-2069-0 - Teresa Castelli to United States District Court | 31.15 |
| 8/02/17 | Federal Express Corporation, FEDEX, 8/4/2017, 5-887-80643, Acct. #0904-2069-0 - Teresa Castelli to United States District Court | 95.57 |
| 8/02/17 | Federal Express Corporation, FEDEX, 8/4/2017, 5-887-80643, Acct. #0904-2069-0 - Teresa Castelli to United States District Court | 80.36 |
| 8/02/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - T. Castelli ACP to Office of the Clerk | 97.38 |
| 8/02/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Clerk of the Court - Teresa Castelli ACP | 29.06 |
| 8/03/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Office of the Clerk to Teresa Castelli ACP | 17.72 |
| 8/03/17 | City National Bank, Filing Fees, 8/23/2017, 08232017, xxxx - 8486/USDC - Colorado | 47.00 |
| | Postage Expense | 213.75 |
| 8/04/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Teresa Castelli ACP to JP Morgan Chase Bank | 17.22 |
| 8/04/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Teresa Castelli ACP to TCF Bank | 15.92 |

EXHIBIT "2" - Page 66

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Description | Amount |
|---|---|---|
| 8/04/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Teresa Castelli ACP to Silicon Valley Bank | 12.11 |
| 8/07/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - Office of the Clerk to Teresa Castelli ACP | 15.62 |
| | Notary Fees | 30.00 |
| 8/08/17 | Federal Express Corporation, FEDEX, 8/11/2017, 5-894-13425, Acct: 0904-2069-0 - T. Castelli ACP to Bart Larsen | 12.33 |
| 8/09/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to U.S. District Court | 30.51 |
| 8/09/17 | Clerk of the Court - USDC -, Filing Fees, 8/9/2017, 08092017, Opening Misc. Case | 47.00 |
| 8/10/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - U.S. Bankruptcy Court (SF) to TMC | 20.37 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Russell Selmont West America attn: Marcie Lewis | 26.34 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Global Merchant Advisors attn: GMA-Harris | 13.96 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Humboldt Harris attn: Heather Lopez | 66.27 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Moneris attn: Moneris-Harris | 32.90 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Paykings attn: Paykings NMA Harris | 34.49 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Quantum attn: Quantum Merchant Svcs. | 32.90 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Select Bank attn: Select Bank Mission Valley | 30.86 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Cardflex | 13.96 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Teresa Castelli to Paysafe | 13.96 |
| 8/11/17 | Federal Express Corporation, FEDEX, 8/18/2017, 5-902-29351, Acct. #0904-2069-0 - Byron Moldo to U.S. Distric Court attn: Hon. Andrew P. Gordon/Judge's ... | 12.33 |
| 8/25/17 | Federal Express Corporation, FEDEX, 8/25/2017, 5-909-44535, Acct# 0904-2069-0 - Byron Moldo to Joshua Teeple | 24.41 |
| 8/25/17 | Federal Express Corporation, FEDEX, 8/25/2017, 5-909-44535, Acct# 0904-2069-0 - Byron Moldo to Hon. Andrew P. Gordon - U.S. District Court | 12.36 |
| | Digital Reproduction | 561.00 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED** | **$ 1,926.81** |

**EXHIBIT "2" - Page 67**

# ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 247802 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| TOTAL BALANCE DUE ON CURRENT INVOICE | $ 73,427.76 |
|---|---|

14

ERVIN COHEN & JESSUP LLP

September 7, 2017

Joshua Teeple, Receiver

Invoice #:       247802
Client #:         16177
Matter #:              1
Billing Attorney:  BZM

## ACCOUNTS RECEIVABLE: PAST DUE INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 245900 | 8/09/17 | 21,633.50 | .00 | 21,633.50 |

| TOTAL PAST DUE BALANCE | $ 21,633.50 |
|---|---|

15

EXHIBIT "2" - Page 69

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9ᵗʰ Floor
Beverly Hills, CA 90212-2974
(310) 273-6333  TIN: 95-1774339

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

October 10, 2017

Invoice #:      249553
Client #:        16177
Matter #:             1
Billing Attorney:  BZM

## PAYMENT ADVICE

### TO ENSURE PROPER CREDIT TO YOUR ACCOUNT
**PLEASE RETURN THIS PAGE WITH PAYMENT**

**RE:  FTC v. RevMountain**

| | |
|---|---|
| TOTAL BALANCE DUE ON CURRENT INVOICE | $ 45,872.68 |
| Plus Previous Balance on Past Due Invoices *(See last page for outstanding invoice detail)* | $ 95,385.76 |
| **TOTAL BALANCE DUE** | **$ 141,258.44** |

**For Payment by Wire Transfer:**

Ervin Cohen & Jessup, LLP
Incoming Wire Account
City National Bank
Beverly Hills, CA

Routing #: ██████6066
Account #: ██████8998
SWIFT Code: ████████

**For Payment by Credit Card:**

_____ Visa     _____ MC     _____ Am Ex     _____ Discover

Card No.: _____   Exp. Date: ____/_____   CVV #: _____

Amount (if different from above):    $ _____

Billing Address Street No. Only: _____   Zip Code: _____

Print Name As It Appears on Card: _____

E-Mail: _____   Phone: _____

**EXHIBIT "2" - Page 70**

# ERVIN COHEN & JESSUP LLP

9401 Wilshire Blvd., 9th Floor
Beverly Hills, CA 90212-2974
(310) 273-6333  TIN: 95-1774339

Joshua Teeple, Receiver
One Venture Plaa, Suite 250
Irvine, CA  92618

October 10, 2017

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## CURRENT INVOICE SUMMARY

For legal services rendered and costs advanced through September 30, 2017:

**RE:   FTC v. RevMountain**

| | |
|---|---|
| Legal Services | $ 41,640.50 |
| Plus Costs Advanced | $ 4,232.18 |
| **TOTAL BALANCE DUE ON CURRENT INVOICE** | **$ 45,872.68** |

1

**EXHIBIT "2" - Page 71**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## LEGAL SERVICES RENDERED

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 8/01/17 | BZM | Telephone call to Shokrai re Nevada premises | .20 | 128.00 |
| 9/01/17 | BZM | Finish and send demand letters to RevGuard accounts receivable debtors | 1.60 | 1,024.00 |
| 9/01/17 | BZM | Prepare letter to receiver re release of Johnson funds to Wells Fargo | .20 | 128.00 |
| 9/01/17 | BZM | Review 8/29/17 minutes | .10 | 64.00 |
| 9/01/17 | BZM | Review Davies letter and respond re GoDaddy account | .20 | 128.00 |
| 9/01/17 | BZM | Prepare notice to creditors | 1.00 | 640.00 |
| 9/01/17 | BZM | Prepare letter to receiver re preliminary injunction | .20 | 128.00 |
| 9/01/17 | BZM | Prepare letter to Waldrop, Newman re Johnson funds | .20 | 128.00 |
| 9/01/17 | BZM | Review correspondence re Five9 | .20 | 128.00 |
| 9/01/17 | BZM | Prepare claims procedure motion | 1.00 | 640.00 |
| 9/05/17 | BZM | Review responses re demand for payment of RevGuard A/R | .40 | 256.00 |
| 9/05/17 | BZM | Prepare letter to counsel re stipulation to vacate Louisville | .20 | 128.00 |
| 9/05/17 | BZM | Telephone call to receiver re Five9 and Boulder office | .30 | 192.00 |
| 9/05/17 | BZM | Prepare letter to O'Shea re payment to RevGuard | .20 | 128.00 |
| 9/05/17 | BZM | Prepare letter to Eliska re wire instructions | .20 | 128.00 |
| 9/05/17 | BZM | Prepare demand letter to Five9 re service interruption | .40 | 256.00 |
| 9/05/17 | BZM | Review Newman letter re Wells Fargo accounts and respond | .10 | 64.00 |
| 9/05/17 | BZM | Prepare letter to receiver re Streamlined Efficiency | .20 | 128.00 |
| 9/05/17 | BZM | Review emergency joint motion to release funds to Foss | .10 | 64.00 |
| 9/05/17 | BZM | Review Nguyen letter re payment to RevGuard | .10 | 64.00 |
| 9/05/17 | BZM | Review and revise Goosetails Membership Agreement | 1.00 | 640.00 |
| 9/05/17 | BZM | Telephone call from Hirsch re charge-backs and use of reserve accounts | .20 | 128.00 |
| 9/05/17 | BZM | Review Krischke letter and respond re RevGuard debt | .30 | 192.00 |
| 9/05/17 | BZM | Prepare letter to Newman re return of funds to Wells Fargo | .20 | 128.00 |
| 9/05/17 | BZM | Prepare demand letters to RevLive clients | 1.00 | 640.00 |
| 9/05/17 | BZM | Review Nuage letter re payment | .10 | 64.00 |
| 9/05/17 | BZM | Telephone call to Ruscitti re stipulation to vacate Louisville; estate funds | .20 | 128.00 |
| 9/05/17 | BZM | Telephone call from receiver re bank account information and vacating Boulder offices | .20 | 128.00 |
| 9/05/17 | BZM | Revise Louisville stipulation and send to all parties | .30 | 192.00 |
| 9/05/17 | BZM | Telephone call from Elg re Five9 | .20 | 128.00 |
| 9/05/17 | BZM | Review X8 Brands response to demand for payment | .20 | 128.00 |
| 9/05/17 | BZM | Prepare letter to Chwiedor re support for X8 debt | .10 | 64.00 |
| 9/05/17 | BZM | Review order to release funds to Foss | .10 | 64.00 |

**EXHIBIT "2" - Page 72**

# Ervin Cohen & Jessup LLP

October 10, 2017

Joshua Teeple, Receiver

Invoice #:        249553
Client #:         16177
Matter #:              1
Billing Attorney:  BZM

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 9/05/17 | BZM | Review RevLive income sources | .20 | 128.00 |
| 9/05/17 | KOS | Email with JT on change to hourly status; review and revise letter on same; research same | 2.30 | 1,265.00 |
| 9/06/17 | BZM | Review Rothell letter re stipulation to vacate Louisville | .10 | 64.00 |
| 9/06/17 | BZM | Telephone call to Waldrop, receiver re case status | .40 | 256.00 |
| 9/06/17 | BZM | Prepare Goosetails agreement | .70 | 448.00 |
| 9/06/17 | BZM | Prepare letter to X8 Brands re balance | .20 | 128.00 |
| 9/06/17 | BZM | Prepare letter to Chwiedor re collection of A/R | .20 | 128.00 |
| 9/06/17 | BZM | Prepare letter to Ruscitti re account balances | .20 | 128.00 |
| 9/06/17 | BZM | Telephone call from Birnbaum re MG Advisors | .20 | 128.00 |
| 9/06/17 | BZM | Prepare letter to Birnbaum re MG Advisors | .20 | 128.00 |
| 9/07/17 | BZM | Telephone call to receiver re Boulder and Henderson premises | .20 | 128.00 |
| 9/07/17 | BZM | Prepare letter to Ruscitti re stipulation to vacate Louisville office | .20 | 128.00 |
| 9/07/17 | BZM | Telephone call to McBride re vacating premises | .10 | 64.00 |
| 9/07/17 | BZM | Prepare letter to McBride re rent default | .30 | 192.00 |
| 9/07/17 | BZM | Prepare stipulation re Boulder premises | 1.20 | 768.00 |
| 9/07/17 | BZM | Review stipulated preliminary injunction - Foss | .20 | 128.00 |
| 9/08/17 | BZM | Review Burke letter re auction of Boulder personalty | .10 | 64.00 |
| 9/08/17 | BZM | Review Henderson lease re auction | .30 | 192.00 |
| 9/08/17 | BZM | Review Boulder lease re auction | .30 | 192.00 |
| 9/11/17 | BZM | Review receiver letter to Ruscitti re reserves | .20 | 128.00 |
| 9/11/17 | BZM | Review Moody 9/8/17 letter and information re account reserves | .20 | 128.00 |
| 9/11/17 | BZM | Prepare letter to receiver re merchant accounts | .20 | 128.00 |
| 9/11/17 | BZM | Review Hammiri letter re payment by Streamline | .10 | 64.00 |
| 9/11/17 | BZM | Review order re vacating Louisville office | .10 | 64.00 |
| 9/11/17 | BZM | Review Foss answer to complaint | .20 | 128.00 |
| 9/11/17 | BZM | Review Johnson answer to complaint | .20 | 128.00 |
| 9/11/17 | BZM | Review defendants emergency motion to pay attorneys fees | .20 | 128.00 |
| 9/11/17 | BZM | Review McNea answer to complaint | .20 | 128.00 |
| 9/11/17 | BZM | Review Rev Entities motion to dismiss | .30 | 192.00 |
| 9/11/17 | BZM | Prepare letter to Breier re release of funds | .30 | 192.00 |
| 9/11/17 | BZM | Prepare letter to Chwieder re updated A/R | .20 | 128.00 |
| 9/11/17 | BZM | Review merchant banking information | .20 | 128.00 |
| 9/11/17 | BZM | Prepare letter to RevLive clients | .30 | 192.00 |
| 9/11/17 | BZM | Telephone call from Berge re chargebacks | .20 | 128.00 |
| 9/13/17 | BZM | Telephone call to Waldrop regarding response to defendants motion. | .20 | 128.00 |

3

**EXHIBIT "2" - Page 73**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|---|---|---|---|---|
| 9/13/17 | BZM | Telephone call to receiver re pending issues | .40 | 256.00 |
| 9/13/17 | BZM | Review order setting briefing schedule | .10 | 64.00 |
| 9/13/17 | BZM | Review Murphy letter re Boulder lease | .10 | 64.00 |
| 9/13/17 | BZM | Telephone call from Key Bank re account closure | .20 | 128.00 |
| 9/13/17 | BZM | Review Veronica letter re payment to RevLive | .10 | 64.00 |
| 9/13/17 | BZM | Prepare letter to receiver re vacating Louisville | .20 | 128.00 |
| 9/13/17 | BZM | Review information re preparation of tax returns | .30 | 192.00 |
| 9/13/17 | BZM | Review Elg letter re Five9 and invoices | .20 | 128.00 |
| 9/13/17 | BZM | Telephone call from receiver re payment to Chaney for tax work | .20 | 128.00 |
| 9/13/17 | BZM | Review Birnbaum letter re MG Advisors | .10 | 64.00 |
| 9/14/17 | BZM | Review Birnbaum letter and forward to receiver re MG | .20 | 128.00 |
| 9/14/17 | BZM | Review letter to RevLive clients; revise and send to receiver with copies of FTC statutes | .40 | 256.00 |
| 9/14/17 | BZM | Telephone call from receiver re engagement of accountants | .20 | 128.00 |
| 9/14/17 | BZM | Review Chaney proposed engagement letter | .20 | 128.00 |
| 9/14/17 | BZM | Telephone call from Elg re Five9 | .20 | 128.00 |
| 9/14/17 | BZM | Prepare letter to Birnbaum re amount due from MG | .20 | 128.00 |
| 9/14/17 | BZM | Review correspondence with QCSS re accounts payable | .20 | 128.00 |
| 9/14/17 | BZM | Prepare letter to receiver re Chaney engagement letter | .20 | 128.00 |
| 9/14/17 | BZM | Prepare letter to Chaney re terms of engagement | .30 | 192.00 |
| 9/14/17 | BZM | Prepare letter to Smithson re claim | .20 | 128.00 |
| 9/14/17 | BZM | Review FTC/Johnson emergency motion to release funds | .20 | 128.00 |
| 9/14/17 | BZM | Telephone call to Marks re Branded Response debt | .20 | 128.00 |
| 9/14/17 | BZM | Prepare letter to Marks re support for offset | .30 | 192.00 |
| 9/14/17 | BZM | Review status of accounts receivable collections | .30 | 192.00 |
| 9/14/17 | BZM | Prepare tax return disclosure language | 1.00 | 640.00 |
| 9/14/17 | BZM | Review order re motion to file documents under seal | .10 | 64.00 |
| 9/14/17 | BZM | Prepare letter to Birnbaum re MG balance | .50 | 320.00 |
| 9/15/17 | BZM | Prepare receiver response to defendants motion to release funds | 1.20 | 768.00 |
| 9/15/17 | BZM | Telephone call from receiver re response to motion to pay attorney fees | .20 | 128.00 |
| 9/15/17 | BZM | Review receiver letter re purchase of Boulder furniture | .10 | 64.00 |
| 9/15/17 | BZM | Prepare letter to Hardwire re accounts receivable | .20 | 128.00 |
| 9/15/17 | BZM | Prepare follow up letters to RevGuard and RevLive accounts receivable | 2.00 | 1,280.00 |
| 9/15/17 | BZM | Telephone call to Murphy re furniture in storage | .20 | 128.00 |
| 9/15/17 | BZM | Review order releasing funds to Johnson | .10 | 64.00 |
| 9/15/17 | BZM | Telephone call from account debtors | .30 | 192.00 |

**EXHIBIT "2" - Page 74**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 9/15/17 | JWS | Research regarding equity receivership fees priority under Ninth Circuit / federal case law in relation to other priority / administrative claims | 1.70 | 714.00 |
| 9/18/17 | PAD | Review oppositions to corp. defendant's requests for payment of attorneys fees. | .20 | 115.00 |
| 9/18/17 | BZM | Telephone call to receiver re status of RevLive and merchant reserves | .30 | 192.00 |
| 9/18/17 | BZM | Prepare letter to Breier re turnover of funds | .30 | 192.00 |
| 9/18/17 | BZM | Telephone call to Lundeen re bank subpoenas | .20 | 128.00 |
| 9/18/17 | BZM | Prepare letter to Berge re Priority Payments turnover of funds | .20 | 128.00 |
| 9/18/17 | BZM | Telephone call from Lundeen, Chun re issuance of subpoenas | .50 | 320.00 |
| 9/18/17 | BZM | Review RevLive wind down plan | .40 | 256.00 |
| 9/18/17 | BZM | Review FTC opposition to defendants request for attorneys fees | .40 | 256.00 |
| 9/18/17 | TMC | Follow up on outstanding demand letters; preparation of additional demand correspondence | 4.30 | 1,010.50 |
| 9/19/17 | BZM | Telephone call to Stirling re transfer of storage spaces | .20 | 128.00 |
| 9/19/17 | BZM | Telephone call to receiver re offer to purchase furniture and equipment | .20 | 128.00 |
| 9/19/17 | BZM | Prepare term sheet re sale of furniture | .30 | 192.00 |
| 9/19/17 | BZM | Review bank information | .30 | 192.00 |
| 9/19/17 | BZM | Review Conceptol letter and respond re outstanding debt | .20 | 128.00 |
| 9/19/17 | TMC | Preparation of demand letters | 3.10 | 728.50 |
| 9/20/17 | BZM | Prepare letter to all counsel regarding stipulation to vacate Boulder Colorado premises | .30 | 192.00 |
| 9/20/17 | BZM | Prepare stipulation to vacate Boulder Colorado premises. | .20 | 128.00 |
| 9/20/17 | TMC | Preparation of demand letters and supporting documents; research regarding subpoenas on banks | 3.00 | 705.00 |
| 9/21/17 | BZM | Review exhibits to corporate defendants and Blair McNea's memorandum in opposition to the FTC motion for preliminary injunction | 1.00 | 640.00 |
| 9/21/17 | BZM | Review Jennifer Johnson first amended answer to complaint | .20 | 128.00 |
| 9/21/17 | TMC | Telephone conferences with banks regarding service of subpoenas; draft exhibits to subpoenas; research re subpoena procedure; preparation of demand letters to banks; preparation of correspondence to payment processing companies re return of frozen funds | 5.00 | 1,175.00 |
| 9/22/17 | BZM | Telephone call to receiver, FTC re pending matters | .60 | 384.00 |
| 9/22/17 | BZM | Review scheduling order and discovery plan (proposed) | .20 | 128.00 |
| 9/22/17 | BZM | Review scheduling order (entered) | .10 | 64.00 |
| 9/22/17 | BZM | Review correspondence re Connect First | .20 | 128.00 |
| 9/22/17 | BZM | Review correspondence re B2B Sprout | .10 | 64.00 |
| 9/22/17 | BZM | Prepare letter to Berge re account reserves | .30 | 192.00 |
| 9/22/17 | BZM | Prepare letter to X8 re account receivable | .20 | 128.00 |

**EXHIBIT "2" - Page 75**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

Invoice #:        249553
Client #:         16177
Matter #:             1
Billing Attorney:   BZM

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 9/22/17 | BZM | Review FTC opposition to motion to dismiss | .20 | 128.00 |
| 9/22/17 | BZM | Research re reserve accounts and turnover of funds to receiver | 1.20 | 768.00 |
| 9/22/17 | BZM | Review correspondence re X8 | .20 | 128.00 |
| 9/22/17 | BZM | Review defendants reply re motion to release attorneys fees | .20 | 128.00 |
| 9/22/17 | JWS | Conferences with Byron Moldo and Teresa Castelli regarding best means for subpoena to Colorado banks; research Federal and State rules regarding same | .40 | 168.00 |
| 9/22/17 | TMC | Conferences with Boulder County recorder regarding recordation of order | .60 | 141.00 |
| 9/22/17 | TMC | Preparation of notices and subpoenas re bank records | 2.00 | 470.00 |
| 9/25/17 | BZM | Review proposed letter to RevLive clients | .10 | 64.00 |
| 9/25/17 | BZM | Telephone call from receiver re pending issues | .20 | 128.00 |
| 9/25/17 | BZM | Telephone call to Murphy re Boulder premises | .20 | 128.00 |
| 9/25/17 | BZM | Review Johnson disclosures | .10 | 64.00 |
| 9/25/17 | BZM | Review defendants and McNea rule 26 disclosures | .20 | 128.00 |
| 9/25/17 | TMC | Follow up on recordation of documents in Boulder; preparation of storage space assignment documents | 1.50 | 352.50 |
| 9/26/17 | BZM | Prepare response to RevEntities motion to dismiss | 1.20 | 768.00 |
| 9/26/17 | BZM | Telephone call from Berge re Priority Payments reserve accounts | .30 | 192.00 |
| 9/26/17 | BZM | Prepare letter to receiver re transfer of storage spaces | .20 | 128.00 |
| 9/26/17 | BZM | Review RevLive accounts receivable | .20 | 128.00 |
| 9/26/17 | BZM | Prepare demand letters to merchant account holders and credit card processors | 1.50 | 960.00 |
| 9/26/17 | BZM | Review emergency joint motion to release funds to McNea | .20 | 128.00 |
| 9/26/17 | BZM | Review patent documents - RevGuard | .20 | 128.00 |
| 9/26/17 | JE | Receive and review email from Teresa Castelli regarding potential Affidavits of Use for RevGuard's trademark registrations; review trademark record data and deadlines on USPTO website; email to Teresa Castelli with queries regarding same | .50 | 117.50 |
| 9/26/17 | TMC | Telephone conferences with Boulder Recorder and services personnel regarding recordation of Tor; revision of demand letters and preparation of same for service on banking entities | 6.70 | 1,574.50 |
| 9/27/17 | BZM | Review USPTO documents re RevGuard patents | .30 | 192.00 |
| 9/27/17 | BZM | Review McNea letter re new checking account | .10 | 64.00 |
| 9/27/17 | BZM | Review letters to RevEntities re background information | .30 | 192.00 |
| 9/27/17 | BZM | Review Nudelman letter re vacating Henderson | .10 | 64.00 |
| 9/27/17 | TMC | Research re patent and trademarks; draft correspondence to USTPO regarding receivership and trademarks and patent; preparation and transmittal of demand packages regarding funds due to receiver | 5.50 | 1,292.50 |

**EXHIBIT "2" - Page 76**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Date | Tkpr | Description of Service | Hours | Amount |
|------|------|------------------------|-------|--------|
| 9/28/17 | BZM | Review Hoffman letter re turnover of funds | .10 | 64.00 |
| 9/28/17 | BZM | Telephone call from BMO Harris re accounts | .20 | 128.00 |
| 9/28/17 | BZM | Prepare letter to Nudelman re Henderson premises | .20 | 128.00 |
| 9/28/17 | BZM | Telephone call to West America Bank re turnover of funds | .20 | 128.00 |
| 9/28/17 | BZM | Review correspondence to RevEntities re ownership | .20 | 128.00 |
| 9/28/17 | BZM | Prepare letter to Murphy re storage spaces | .20 | 128.00 |
| 9/28/17 | BZM | Prepare letter to USPTO re trademarks | .30 | 192.00 |
| 9/28/17 | BZM | Review receiver letter re sale of software and respond | .20 | 128.00 |
| 9/28/17 | BZM | Review Vernon letter re Woodforest National Bank accounts | .10 | 64.00 |
| 9/28/17 | BZM | Telephone call from Merrick Bank re turnover of funds | .10 | 64.00 |
| 9/28/17 | BZM | Telephone call from Global Merchant Advisors re release of account reserves | .20 | 128.00 |
| 9/28/17 | BZM | Review Select Bankcard letter re release of reserves | .10 | 64.00 |
| 9/28/17 | BZM | Telephone call from receiver re merchant accounts | .20 | 128.00 |
| 9/28/17 | BZM | Review updated banking index | .20 | 128.00 |
| 9/28/17 | JE | Further conference with Teresa Castelli regarding status of RevGuard trademark portfolio | .20 | 47.00 |
| 9/28/17 | TMC | Follow up on trademarks and patent; preparation and transmittal of notice of receivership to USTPO | .80 | 188.00 |
| 9/28/17 | TMC | Follow up on payment demands; research regarding outstanding demands; locate delivered funds; conferences with accountant regarding receipt | 2.80 | 658.00 |
| 9/29/17 | BZM | Telephone call from Olson - Quantum Merchant Services - re transfer of credit card reserves | .20 | 128.00 |
| 9/29/17 | BZM | Review proposed release with Connect First | .20 | 128.00 |
| 9/29/17 | BZM | Review Lotz letter re vacating Boulder office and receiver response | .20 | 128.00 |
| 9/29/17 | BZM | Review receiver letter re Venable and RevGuard clients | .10 | 64.00 |
| 9/29/17 | TMC | Preparation of demand correspondence to Bank of America | .30 | 70.50 |

| | | |
|---|---|---|
| **NET LEGAL FEES** | | **$ 41,640.50** |

## FEE RECAP

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Peter A. Davidson | .20 | 575.00 | 115.00 |
| Byron Z. Moldo | 48.20 | 640.00 | 30,848.00 |
| Kelly O. Scott | 2.30 | 550.00 | 1,265.00 |

7

**EXHIBIT "2" - Page 77**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| John W. Shenk | 2.10 | 420.00 | 882.00 |
| Julia Esacove | .70 | 235.00 | 164.50 |
| Teresa M. Castelli | 35.60 | 235.00 | 8,366.00 |
| **TOTALS** | **89.10** | | **$ 41,640.50** |

**EXHIBIT "2" - Page 78**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 7/20/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Airfare | 213.98 |
| 7/23/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Airfare | 783.20 |
| 7/25/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Uber | 21.96 |
| 7/26/17 | Byron Z. Moldo, Meal Expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Lunch | 25.95 |
| 7/26/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Airfare | 200.00 |
| 7/27/17 | Byron Z. Moldo, Meal Expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Breakfast | 5.01 |
| 7/28/17 | Byron Z. Moldo, Meal Expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Dinner | 94.92 |
| 7/28/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Uber | 68.86 |
| 7/28/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Hotel | 1,420.71 |
| 8/07/17 | 1Source International, LLC, Telephone/Conference Calls, 9/14/2017, 221146, August 2017 Conf. Calls - B.Z. Moldo | 4.11 |
| 8/15/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017, Exp. Reimb. Req. - Airfare | 56.98 |
| 8/22/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017 (2), Exp. Reimb. Req. - Airfare | 81.98 |
| 8/23/17 | Federal Express Corporation, FEDEX, 9/1/2017, 5-916-14225, Acct. #0904-2069-0 - Byron Moldo to U.S. District Court attn: Hon. Andrew P. Gordon ... | 12.36 |
| 8/25/17 | Federal Express Corporation, FEDEX, 9/1/2017, 5-916-14225, Acct. #0904-2069-0 - Byron Moldo to Life Storage No. 578 attn: Bruce Sterling | 16.64 |
| 8/29/17 | Byron Z. Moldo, Mileage, 9/15/2017, Reimb. 9/15/2017 (2), Exp. Reimb. Req. - LAX (30 miles) Attend preliminary injunction hearing | 16.20 |
| 8/29/17 | Byron Z. Moldo, Parking, 9/15/2017, Reimb. 9/15/2017 (2), Exp. Reimb. Req. | 29.99 |
| 8/29/17 | Byron Z. Moldo, Travel expenses, 9/15/2017, Reimb. 9/15/2017 (2), Exp. Reimb. Req. - Airfare | 166.00 |
| 9/02/17 | Federal Express Corporation, FEDEX, 9/8/2017, 5-923-43390, Acct. #0904-2069-0 - Byron Moldo to Smash.Bid | 12.33 |
| 9/06/17 | Federal Express Corporation, FEDEX, 9/15/2017, 5-931-21067, Acct. #0904-20690 - Byron Moldo to Grobstein Teeple LLP attn: Joshua Teeple | 10.38 |
| 9/08/17 | Federal Express Corporation, FEDEX, 9/15/2017, 5-931-21067, Acct. #0904-20690 - Byron Moldo to Grobstein Teeple LLC attn: Joshua Teeple | 10.23 |
| 9/08/17 | First Legal Network, LLC, Messenger/Attorney Services, 9/15/2017, 10107859, Cust. #81228 - Order #3429117 - ECJ to US District Court-Las Vegas | 27.75 |

9

**EXHIBIT "2" - Page 79**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

Invoice #:        249553
Client #:         16177
Matter #:             1
Billing Attorney:  BZM

| Date | Description | Amount |
|------|-------------|--------|
| 9/12/17 | Federal Express Corporation, FEDEX, 9/22/2017, 5-937-96721, Acct. #0904-2069-0 - Byron Moldo to Grobstein Teeple attn: Joshua Teeple | 10.37 |
| 9/13/17 | Federal Express Corporation, FEDEX, 9/22/2017, 5-937-96721, Acct. #0904-2069-0 - Byron Moldo to Grobstein Teeple attn: Joshua Teeple | 10.37 |
| 9/18/17 | Federal Express Corporation, FEDEX, 9/22/2017, 5-937-96721, Acct. #0904-2069-0 - Byron Moldo to U.S. District Court attn: Hon. Andrew P. Gordon | 12.69 |
| 9/21/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Byron Moldo to Grobstein Teeple attn: Joshua Teeple | 10.50 |
| 9/22/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Byron Moldo to Grobstein Teeple attn: Joshua Teeple | 10.50 |
| 9/26/17 | Federal Express Corporation, FEDEX, 10/2/2017, 1-613-68846, Acct. #0904-2069-0 - Teresa Castelli to Cashflows | 55.50 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Byron Moldo to U.S. District Court attn: Hon. Andrew P. Gordon | 12.54 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Teresa Castelli to Deutsche Bank | 18.41 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Teresa Castelli to BMO Harris Bank | 17.60 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Teresa Castelli to Woodforest National Bank | 16.37 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Teresa Castelli to Mission Valley Bank | 10.37 |
| 9/26/17 | Federal Express Corporation, FEDEX, 9/29/2017, 5-945-91662, Acct. #0904-2069-0 - Teresa Castelli to WestAmerican BanCorporation HQ | 15.37 |
| | Postage Expense | 24.55 |
| | Digital Reproduction | 392.80 |
| 9/29/17 | PACER Service Center, Online Research, 9/29/2017, AUGUST-SEPT, Acct# 3963433 - PACER searches 8/1/17 - 9/29/17 Byron Moldo 279pgs | 27.90 |
| 9/29/17 | PACER Service Center, Online Research, 9/29/2017, AUGUST-SEPT, Acct# 3963433 - PACER searches 8/1/17 - 9/29/17 Byron Moldo 1339 pgs | 133.90 |
| 9/29/17 | PACER Service Center, Online Research, 9/29/2017, AUGUST-SEPT, Acct# 3963433 - PACER searches 8/1/17 - 9/29/17 Teresa Castelli 4pgs | .40 |
| 9/29/17 | PACER Service Center, Online Research, 9/29/2017, AUGUST-SEPT, Acct# 3963433 - PACER searches 8/1/17 - 9/29/17 Teresa Castelli 118 pgs, L. Pekrul 1569 pgs | 168.70 |
| 9/29/17 | PACER Service Center, Online Research, 9/29/2017, AUGUST-SEPT, Acct# 3963433 - PACER searches 8/1/17 - 9/29/17 Byron Moldo 38pgs | 3.80 |

| **TOTAL COSTS ADVANCED** | **$ 4,232.18** |
|---|---|

**EXHIBIT "2" - Page 80**

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

Invoice #:    249553
Client #:     16177
Matter #:        1
Billing Attorney:  BZM

| TOTAL BALANCE DUE ON CURRENT INVOICE | $ 45,872.68 |
|---|---|

11

# ERVIN COHEN & JESSUP LLP

October 10, 2017

Joshua Teeple, Receiver

| | |
|---|---|
| Invoice #: | 249553 |
| Client #: | 16177 |
| Matter #: | 1 |
| Billing Attorney: | BZM |

## ACCOUNTS RECEIVABLE: PAST DUE INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 245900 | 8/09/17 | 21,633.50 | .00 | 21,633.50 |
| 247802 | 9/07/17 | 73,427.76 | .00 | 73,427.76 |
| Late Charge | 10/01/17 | 324.50 | .00 | 324.50 |

| TOTAL PAST DUE BALANCE | $ 95,385.76 |
|---|---|

12

**EXHIBIT "2" - Page 82**