# EXHIBIT 7



**In Re: FTC v. RevMountain, et al.**
**Summary of Net Cash Available**
**Updated as of September 30, 2017**

|  |  | Total |
|---|---|---|
| Beginning Balance | $ | - |
| Total Receipts |  | 1,654,393.46 |
| Total Disbursements |  | 623,208.53 |
| **Net Cash Available, 9/30** | **$** | **1,031,184.93** |



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevMountain, LLC account ending in -6287**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|------|------|------|------|------|------|------|------|------|
| East West Bank | RevMountain, LLC | -6287 | 08/28/17 | Deposit | | Turnover of Funds | 2,772.06 | | 2,772.06 | |
| East West Bank | RevMountain, LLC | -6287 | 08/31/17 | Debit | | Dep Rtn Stopped | | 632.80 | 2,139.26 | |
| East West Bank | RevMountain, LLC | -6287 | 08/31/17 | Debit | | Dep Rtn Stopped | | 707.03 | 1,432.23 | |
| East West Bank | RevMountain, LLC | -6287 | 08/31/17 | Debit | | Dep Rtn Stopped | | 868.71 | 563.52 | |
| East West Bank | RevMountain, LLC | -6287 | 09/11/17 | Credit | | Transfer from Wave Rock xxx6112 | 627.96 | | 1,191.48 | |
| **Total** | | | | | | | **3,400.02** | **2,208.54** | | |

**EXHIBIT "7" - Page 122**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of RoadRunner B2C, LLC dba RevGo account ending in -6035**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/04/17 | Wire Transfer | | Syntratech Corporation | 2,925.85 | | 2,925.85 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/08/17 | Wire Transfer | | Premium Nutraceuticals LLC | 5,299.74 | | 8,225.59 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/08/17 | Wire Transfer | | Fundamental Nutrition LLC | 7,566.75 | | 15,792.34 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/09/17 | Wire Transfer | | SS Nutra | 1,578.25 | | 17,370.59 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/10/17 | Wire Transfer | | Smash.Bid, LLC | 23,358.25 | | 40,728.84 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/11/17 | Credit | | Bank of America Trial Credit | 0.01 | | 40,728.85 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/14/17 | Deposit | | Scientific Medicinal Systems Inc. | 26.50 | | 40,755.35 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/14/17 | Deposit | | Scientific Medicinal Systems Inc. | 473.50 | | 41,228.85 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/14/17 | Deposit | | VitaminVape, Inc. | 1,030.45 | | 42,259.30 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Deposit | | Silicon Valley Bank | 50.00 | | 42,309.30 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Deposit | | Silicon Valley Bank | 60.01 | | 42,369.31 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Deposit | | Silicon Valley Bank | 2,184.24 | | 44,553.55 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Deposit | | Silicon Valley Bank | 3,139.48 | | 47,693.03 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/15/17 | Check | 101 | Nevada State Treasurer | | 2.00 | 47,691.03 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/15/17 | Check | 102 | Nevada State Treasurer | | 2.00 | 47,689.03 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Check | 103 | State Collection & Disbursement | | 29.50 | 47,659.53 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/17/17 | Check | 104 | State Collection & Disbursement | | 167.50 | 47,492.03 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/31/17 | Check | 128 | Omid Bastani | | 983.77 | 46,508.26 | Field Agent - Henderson |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/28/17 | Check | 129 | NV Energy | | 701.84 | 45,806.42 | RevGo - Utilities |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/10/17 | Debit | | ADP Pay-by-Pay | | 96.62 | 45,709.80 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/10/17 | Debit | | ADP Tax | | 660.72 | 45,049.08 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/10/17 | Debit | | ADP Wage Pay | | 2,426.27 | 42,622.81 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/14/17 | Debit | | ADP 401k | | 88.78 | 42,534.03 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/18/17 | Debit | | ADP Payroll Fees | | 189.04 | 42,344.99 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/25/17 | Debit | | ADP Payroll Fees | | 6.00 | 42,338.99 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 08/25/17 | Debit | | ADP Payroll Fees | | 51.50 | 42,287.49 | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6035 | 09/21/17 | Check | 120 | NV Energy | | 388.56 | 41,898.93 | |
| **Total** | | | | | | | **47,693.03** | **5,794.10** | | |

**EXHIBIT "7" – Page 123**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RoadRunner B2C, LLC dba RevGo account ending in -6042**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|-----------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6042 | 08/30/17 | | | No Activity | - | - | - | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6042 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | **-** | **-** | | |

**EXHIBIT "7" - Page 124**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RoadRunner B2C, LLC dba RevGo account ending in -6049**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6049 | 08/30/17 | | | No Activity | - | - | - | |
| East West Bank | RoadRunner B2C, LLC dba RevGo | -6049 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | **-** | **-** | | |

**EXHIBIT "7" - Page 125**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Wave Rock, LLC account ending in -6112**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Wave Rock, LLC | -6112 | 08/31/17 | | | No Activity | - | | - | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -8880 (Jenny and Levy Johnson) | 24.72 | | 24.72 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -0539 (Wave Rock LLC) | 59,783.26 | | 59,807.98 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -3825 (Jenny and Levy Johnson) | 29,649.70 | | 89,457.68 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -0547 (Brand Force LLC) | 5,050.76 | | 94,508.44 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -1778 (Cherry Blitz LLC) | 3,390.19 | | 97,898.63 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -2302 (Blue Rocket Brands LLC) | 3,149.43 | | 101,048.06 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -9509 (ROIRunner LLC) | 753.03 | | 101,801.09 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -9756 (RevMountain LLC) | 627.96 | | 102,429.05 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/01/17 | Deposit | | Wells Fargo -3819 (Jenny and Levy Johnson) | 1,369.96 | | 103,799.01 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/11/17 | Debit | | Transfer into RevMountain xxx6287 | | 627.96 | 103,171.05 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/11/17 | Debit | | Transfer into ROIRunner xxx6504 | | 753.03 | 102,418.02 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/11/17 | Debit | | Transfer into Blue Rocket Brands xxx6105 | | 3,149.43 | 99,268.59 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/11/17 | Debit | | Transfer into Cherry Blitz xxx6497 | | 3,390.19 | 95,878.40 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/11/17 | Debit | | Transfer into Brand Force xxx6371 | | 5,050.76 | 90,827.64 | |
| East West Bank | Wave Rock, LLC | -6112 | 09/15/17 | Check | 250 | Wells Fargo Bank | | 31,044.38 | 59,783.26 | 71639017 |
| **Total** | | | | | | | **103,799.01** | **44,015.75** | | |

**EXHIBIT "7" - Page 126**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Juniper Solutions, LLC account ending in -6483**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Juniper Solutions, LLC | -6483 | 09/08/17 | Deposit | | Turnover of Funds | 72.22 | | 72.22 | |
| **Total** | | | | | | | **72.22** | **-** | | |

**EXHIBIT "7" - Page 127**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Wheeler Peak Marketing, LLC account ending in -6182**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Wheeler Peak Marketing, LLC | -6182 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Wheeler Peak Marketing LLC*8009 | 9,481.59 | | 9,481.59 | |
| East West Bank | Wheeler Peak Marketing, LLC | -6182 | 09/30/17 | | | No Activity | - | - | 9,481.59 | |
| **Total** | | | | | | | **9,481.59** | **-** | | |

**EXHIBIT "7" - Page 128**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of ROIRunner, LLC account ending in -6504**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | ROIRunner, LLC | -6504 | 09/11/17 | Credit | | Transfer from Wave Rock xxx6112 | 753.03 | | 753.03 | |
| **Total** | | | | | | | **753.03** | **-** | | |

**EXHIBIT "7" - Page 129**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Cherry Blitz, LLC account ending in -6497**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Cherry Blitz, LLC | -6497 | 09/11/17 | Credit | | Transfer from Wave Rock xxx6497 | 3,390.19 | | 3,390.19 | |
| **Total** | | | | | | | **3,390.19** | **-** | | |

**EXHIBIT "7" - Page 130**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Flat Iron Avenue, LLC account ending in -6490**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Flat Iron Avenue, LLC | -6490 | 09/08/17 | Deposit | | Turnover of Funds | 3,802.27 | | 3,802.27 | |
| **Total** | | | | | | | **3,802.27** | - | | |

**EXHIBIT "7" - Page 131**



In Re: FTC v. RevMountain, et al.

Schedule of Receipts and Disbursements of Absolutely Working, LLC account ending in -6147

Source: East West Bank Statements

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Absolutely Working, LLC | -6147 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Absolutely Working LLC*2917 | 10,480.60 | | 10,480.60 | |
| East West Bank | Absolutely Working, LLC | -6147 | 09/30/17 | | | No Activity | - | - | 10,480.60 | |
| **Total** | | | | | | | **10,480.60** | **-** | | |

**EXHIBIT "7" - Page 132**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Absolutely Working, LLC dba Dental Pro Global account ending in -6364**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Absolutely Working, LLC dba Dental Pro Global | -6364 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Absolutely Working, LLC dba Dental Pro Global | -6364 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Dental Pro Global | 32,738.52 | | 32,738.52 | |
| **Total** | | | | | | | **32,738.52** | **-** | | |

**EXHIBIT "7" - Page 133**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Three Lakes, LLC account ending in -6175**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Three Lakes, LLC | -6175 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Three Lakes LLC*2925 | 2,115.96 | | 2,115.96 | |
| East West Bank | Three Lakes, LLC | -6175 | 08/30/17 | Deposit | | Turnover of Funds | 9.34 | | 2,125.30 | |
| East West Bank | Three Lakes, LLC | -6175 | 09/30/17 | | | No Activity | - | - | 2,125.30 | |
| **Total** | | | | | | | **2,125.30** | **-** | | |

**EXHIBIT "7" - Page 134**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Bridge Ford, LLC account ending in -6140**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Bridge Ford, LLC | -6140 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Bridge Ford LLC*7882 | 3,939.82 | | 3,939.82 | |
| East West Bank | Bridge Ford, LLC | -6140 | 09/30/17 | | | No Activity | - | - | 3,939.82 | |
| **Total** | | | | | | | **3,939.82** | **-** | | |

**EXHIBIT "7" - Page 135**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Bridge Ford, LLC dba Smile Vitalize Direct account ending in -6385**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Bridge Ford, LLC dba Smile Vitalize Direct | -6385 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Bridge Ford, LLC dba Smile Vitalize Direct | -6385 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Smile Vitalize Direct | 21,196.86 | | 21,196.86 | |
| **Total** | | | | | | | **21,196.86** | **-** | | |

**EXHIBIT "7" - Page 136**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of How and Why, LLC dba Whitening Fast Mobile account ending in -6406**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|-----------------|-----------------|------|-------------|----------|---------------|---------|------|
| East West Bank | How and Why, LLC dba Whitening Fast Mobile | -6406 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | How and Why, LLC dba Whitening Fast Mobile | -6406 | 09/01/17 | Deposit | | Redwood Merch. Serv. - Whiteningfast Mobile | 26,097.02 | | 26,097.02 | |
| **Total** | | | | | | | **26,097.02** | **-** | | |

EXHIBIT "7" - Page 137



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Spruce River, LLC account ending in -6196**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Spruce River, LLC | -6196 | 08/17/17 | Deposit | | Chase Bank - Spruce River, LLC | 3,443.08 | | 3,443.08 | |
| East West Bank | Spruce River, LLC | -6196 | 09/30/17 | | | No Activity | - | - | 3,443.08 | |
| **Total** | | | | | | | **3,443.08** | **-** | | |

**EXHIBIT "7" - Page 138**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Elation Marketing, LLC account ending in -6511**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Elation Marketing, LLC | -6511 | 09/08/17 | Deposit | | Turnover of Funds | 11.84 | | 11.84 | |
| **Total** | | | | | | | **11.84** | **-** | | |

**EXHIBIT "7" - Page 139**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Doing What's Possible, LLC dba Spark White Results account ending in -6399**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Doing What's Possible, LLC dba Spark White Results | -6399 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Doing What's Possible, LLC dba Spark White Results | -6399 | 09/01/17 | Deposit | | Redwood Merch. Serv. - Spark White Results | 27,779.54 | | 27,779.54 | |
| **Total** | | | | | | | **27,779.54** | **-** | | |

EXHIBIT "7" - Page 140



In Re: FTC v. RevMountain, et al.

Schedule of Receipts and Disbursements of RevGuard, LLC account ending in -6014

Source: East West Bank Statements

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | RevGuard, LLC | -6014 | 08/02/17 | Wire Transfer | | RevGuard, LLC | 208,000.00 | | 208,000.00 | |
| East West Bank | RevGuard, LLC | -6014 | 08/02/17 | Service Charge | | Wire Trans-In | | 10.00 | 207,990.00 | |
| East West Bank | RevGuard, LLC | -6014 | 08/04/17 | Wire Transfer | | Y Media, LLC | 1,962.95 | | 209,952.95 | |
| East West Bank | RevGuard, LLC | -6014 | 08/07/17 | Debit | | ADP Pay-by-Pay | | 45.81 | 209,907.14 | |
| East West Bank | RevGuard, LLC | -6014 | 08/07/17 | Debit | | ADP Tax | | 4,804.53 | 205,102.61 | |
| East West Bank | RevGuard, LLC | -6014 | 08/07/17 | Debit | | ADP Wage Pay | | 13,990.58 | 191,112.03 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | Advanced Med Direct, LLC | 253.40 | | 191,365.43 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | EHL Inc | 360.62 | | 191,726.05 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | Atlantic Coast Media Group LLC | 946.40 | | 192,672.45 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | Atlantic Coast Media Group LLC | 1,001.00 | | 193,673.45 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | Atlantic Coast Media Group LLC | 1,108.80 | | 194,782.25 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Deposit | | Advanced Med Direct, LLC | 4,639.60 | | 199,421.85 | |
| East West Bank | RevGuard, LLC | -6014 | 08/08/17 | Credit | | Infinite Ads LLC | 5,578.00 | | 204,999.85 | |
| East West Bank | RevGuard, LLC | -6014 | 08/09/17 | Check | 90 | Rochelle Center, LLC | | 13,086.50 | 191,913.35 | RevGuard August Rent |
| East West Bank | RevGuard, LLC | -6014 | 08/09/17 | Check | 93 | Five9, Inc | | 26,398.19 | 165,515.16 | RevGuard |
| East West Bank | RevGuard, LLC | -6014 | 08/09/17 | Debit | | ADP 401k | | 1,697.29 | 163,817.87 | |
| East West Bank | RevGuard, LLC | -6014 | 08/10/17 | Wire Transfer | | Phi's Media, Inc | 1,473.95 | | 165,291.82 | |
| East West Bank | RevGuard, LLC | -6014 | 08/11/17 | Wire Transfer | | Y Media, LLC | 1,486.95 | | 166,778.77 | |
| East West Bank | RevGuard, LLC | -6014 | 08/14/17 | Wire Transfer | | Syntratech Corporation | 4,082.25 | | 170,861.02 | |
| East West Bank | RevGuard, LLC | -6014 | 08/14/17 | Debit | | Rackspace US Inc | | 7,057.24 | 163,803.78 | |
| East West Bank | RevGuard, LLC | -6014 | 08/14/17 | Debit | | Rackspace US Inc | | 9,654.42 | 154,149.36 | |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Wire Transfer | | Phi's Media, Inc | 2,616.55 | | 156,765.91 | |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Credit | | Paypal VerifyBank | 0.04 | | 156,765.95 | |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Credit | | Paypal VerifyBank | 0.15 | | 156,766.10 | |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Check | 97 | Five9, Inc | | 26,398.19 | 130,367.91 | RevGuard - Inv177444 |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Check | 98 | Delta Dental | | 250.79 | 130,117.12 | RevGuard Dental |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Check | 99 | Kaiser Permanente | | 2,389.95 | 127,727.17 | RevGuard Health |
| East West Bank | RevGuard, LLC | -6014 | 08/15/17 | Debit | | Paypal VerifyBank | | 0.19 | 127,726.98 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Wire Transfer | | BSD Labs LLC | 13,626.15 | | 141,353.13 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Deposit | | Premium Nutraceuticals, LLC | 686.25 | | 142,039.38 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Deposit | | Atlantic Coast Media Group LLC | 1,114.40 | | 143,153.78 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Deposit | | Premium Nutraceuticals, LLC | 1,423.75 | | 144,577.53 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Deposit | | Silicon Valley Bank | 16,413.28 | | 160,990.81 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Credit | | Optimal Health | 879.35 | | 161,870.16 | |
| East West Bank | RevGuard, LLC | -6014 | 08/17/17 | Check | 210 | Northwestern Mutual | | 223.96 | 161,646.20 | RevGuard LTD |
| East West Bank | RevGuard, LLC | -6014 | 08/18/17 | Credit | | Bank of America Trial Credit | 0.01 | | 161,646.21 | |
| East West Bank | RevGuard, LLC | -6014 | 08/18/17 | Credit | | Mooster LLC | 6,044.20 | | 167,690.41 | |
| East West Bank | RevGuard, LLC | -6014 | 08/18/17 | Check | 212 | Comcast | | 874.48 | 166,815.93 | RevGuard Internet |

**EXHIBIT "7" - Page 141**



In Re: FTC v. RevMountain, et al.

Schedule of Receipts and Disbursements of RevGuard, LLC account ending in -6014

Source: East West Bank Statements

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | RevGuard, LLC | -6014 | 08/18/17 | Wire Transfer | | City Numbers | | 529.46 | 166,286.47 | |
| East West Bank | RevGuard, LLC | -6014 | 08/18/17 | Debit | | ADP Payroll Fees | | 116.33 | 166,170.14 | |
| East West Bank | RevGuard, LLC | -6014 | 08/21/17 | Credit | | SSRHLDGS772 | 277.89 | | 166,448.03 | |
| East West Bank | RevGuard, LLC | -6014 | 08/21/17 | Credit | | Crede798 Payments | 6,730.56 | | 173,178.59 | |
| East West Bank | RevGuard, LLC | -6014 | 08/21/17 | Debit | | ADP Pay-by-Pay | | 91.45 | 173,087.14 | |
| East West Bank | RevGuard, LLC | -6014 | 08/21/17 | Debit | | ADP Tax | | 12,711.55 | 160,375.59 | |
| East West Bank | RevGuard, LLC | -6014 | 08/21/17 | Debit | | ADP Wage Pay | | 24,753.03 | 135,622.56 | |
| East West Bank | RevGuard, LLC | -6014 | 08/22/17 | Credit | | Vertice Solution | 2,064.00 | | 137,686.56 | |
| East West Bank | RevGuard, LLC | -6014 | 08/22/17 | Credit | | SDSKyline LLC | 5,904.00 | | 143,590.56 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Wire Transfer | | Phi's Media, Inc | 3,233.60 | | 146,824.16 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Deposit | | EHL Inc | 671.84 | | 147,496.00 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Deposit | | Atlantic Coast Media Group LLC | 1,202.60 | | 148,698.60 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Deposit | | Premium Nutraceuticals, LLC | 1,802.50 | | 150,501.10 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Debit | | ADP Pay-by-Pay | | 9.54 | 150,491.56 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Debit | | ADP Tax | | 881.65 | 149,609.91 | |
| East West Bank | RevGuard, LLC | -6014 | 08/23/17 | Debit | | ADP Wage Pay | | 3,074.81 | 146,535.10 | |
| East West Bank | RevGuard, LLC | -6014 | 08/24/17 | Credit | | New Life Brands | 12,522.75 | | 159,057.85 | |
| East West Bank | RevGuard, LLC | -6014 | 08/24/17 | Debit | | ADP 401k | | 439.57 | 158,618.28 | |
| East West Bank | RevGuard, LLC | -6014 | 08/25/17 | Credit | | ADP 401k | 146.52 | | 158,764.80 | |
| East West Bank | RevGuard, LLC | -6014 | 08/25/17 | Debit | | ADP Payroll Fees | | 7.00 | 158,757.80 | |
| East West Bank | RevGuard, LLC | -6014 | 08/28/17 | Deposit | | Premium Nutraceuticals, LLC | 38.75 | | 158,796.55 | |
| East West Bank | RevGuard, LLC | -6014 | 08/28/17 | Deposit | | Advanced Med Direct, LLC | 114.80 | | 158,911.35 | |
| East West Bank | RevGuard, LLC | -6014 | 08/28/17 | Deposit | | InfiniSource | 1,493.81 | | 160,405.16 | |
| East West Bank | RevGuard, LLC | -6014 | 08/28/17 | Credit | | SDSKyline LLC | 705.20 | | 161,110.36 | |
| East West Bank | RevGuard, LLC | -6014 | 08/28/17 | Credit | | Capital Management | 2,356.40 | | 163,466.76 | |
| East West Bank | RevGuard, LLC | -6014 | 08/29/17 | Wire Transfer | | Phi's Media, Inc | 219.30 | | 163,686.06 | |
| East West Bank | RevGuard, LLC | -6014 | 08/29/17 | Credit | | New Life Brands | 2,031.75 | | 165,717.81 | |
| East West Bank | RevGuard, LLC | -6014 | 08/30/17 | Deposit | | Advanced Med Direct, LLC | 1,222.60 | | 166,940.41 | |
| East West Bank | RevGuard, LLC | -6014 | 08/30/17 | Deposit | | Atlantic Coast Media Group LLC | 1,463.00 | | 168,403.41 | |
| East West Bank | RevGuard, LLC | -6014 | 09/01/17 | Debit | | ADP Payroll Fees | | 149.40 | 168,254.01 | |
| East West Bank | RevGuard, LLC | -6014 | 09/01/17 | Debit | | Aflac Insurance | | 518.48 | 167,735.53 | |
| East West Bank | RevGuard, LLC | -6014 | 09/05/17 | Check | 95 | Comcast | | 1,189.70 | 166,545.83 | |
| East West Bank | RevGuard, LLC | -6014 | 09/06/17 | Credit | | Eliska, LLC | 7,842.50 | | 174,388.33 | |
| East West Bank | RevGuard, LLC | -6014 | 09/06/17 | Debit | | Aflac Insurance | | 245.06 | 174,143.27 | |
| East West Bank | RevGuard, LLC | -6014 | 09/07/17 | Wire Transfer | | Infinite Ads LLC | 828.00 | | 174,971.27 | |
| East West Bank | RevGuard, LLC | -6014 | 09/08/17 | Deposit | | Atlantic Coast Media Group LLC | 1,444.80 | | 176,416.07 | |
| East West Bank | RevGuard, LLC | -6014 | 09/08/17 | Deposit | | Premium Nutraceuticals, LLC | 1,952.50 | | 178,368.57 | |
| East West Bank | RevGuard, LLC | -6014 | 09/08/17 | Deposit | | Hermosa Innovations Group LLC | 7,359.45 | | 185,728.02 | |

EXHIBIT "7" - Page 142



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevGuard, LLC account ending in -6014**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevGuard, LLC | -6014 | 09/08/17 | Deposit | | Nuage Consulting Group | 11,985.30 | | 197,713.32 | |
| East West Bank | RevGuard, LLC | -6014 | 09/08/17 | Deposit | | Elevated Enterprises LLC | 17,922.70 | | 215,636.02 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Deposit | | Advanced Med Direct, LLC | 16.80 | | 215,652.82 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Deposit | | Atlantic Coast Media Group LLC | 1,831.20 | | 217,484.02 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Deposit | | James Vines | 4,259.25 | | 221,743.27 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Deposit | | Triple M Media Inc | 7,377.27 | | 229,120.54 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Check | 96 | Kaiser Lock and Key | | 120.16 | 229,000.38 | 107961 - Locksmith |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Debit | | Rackspace US Inc | | 850.00 | 228,150.38 | |
| East West Bank | RevGuard, LLC | -6014 | 09/11/17 | Debit | | Transfer to RevLive xxx5993 | | 1,952.50 | 226,197.88 | |
| East West Bank | RevGuard, LLC | -6014 | 09/12/17 | Credit | | Bank of America Trial Credit | 0.01 | | 226,197.89 | |
| East West Bank | RevGuard, LLC | -6014 | 09/14/17 | Credit | | Streamlined Efficiency | 3,267.15 | | 229,465.04 | |
| East West Bank | RevGuard, LLC | -6014 | 09/14/17 | Debit | | Deposit Return Stopped | | 4,259.25 | 225,205.79 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | BigAttack Inc | 781.65 | | 225,987.44 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | Atlantic Coast Media Group LLC | 1,199.80 | | 227,187.24 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | DMNT, Inc | 3,060.45 | | 230,247.69 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | James Vines | 4,259.25 | | 234,506.94 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | Halo River, LLC | 5,440.59 | | 239,947.53 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Deposit | | Baza Marketing LLC | 9,169.75 | | 249,117.28 | |
| East West Bank | RevGuard, LLC | -6014 | 09/19/17 | Debit | | ADP Payroll Fees | | 67.37 | 249,049.91 | |
| East West Bank | RevGuard, LLC | -6014 | 09/22/17 | Credit | | Advance Living | 1,079.10 | | 250,129.01 | |
| East West Bank | RevGuard, LLC | -6014 | 09/25/17 | Deposit | | Dynamic Marketing Consultant Group Inc | 367.65 | | 250,496.66 | |
| East West Bank | RevGuard, LLC | -6014 | 09/25/17 | Deposit | | Nutra Science/David Orr | 6,649.05 | | 257,145.71 | |
| East West Bank | RevGuard, LLC | -6014 | 09/29/17 | Deposit | | Atlantic Coast Media Group LLC | 1,520.40 | | 258,666.11 | |
| **Total** | | | | | | | **417,514.54** | **158,848.43** | | |

**EXHIBIT "7" - Page 143**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of RevGuard, LLC account ending in -6021**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | RevGuard, LLC | -6021 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | RevGuard, LLC | -6021 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | - | - | | |

**EXHIBIT "7" - Page 144**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevGuard, LLC account ending in -6028**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevGuard, LLC | -6028 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | RevGuard, LLC | -6028 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | - | - | | |

**EXHIBIT "7" - Page 145**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -5993**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | RevLive!, LLC | -5993 | 08/02/17 | Wire Transfer | | RevLive LLC | 85,349.63 | | 85,349.63 | |
| East West Bank | RevLive!, LLC | -5993 | 08/02/17 | Service Charge | | Wire Trans-In | | 10.00 | 85,339.63 | |
| East West Bank | RevLive!, LLC | -5993 | 08/04/17 | Debit | | The Hartford | | 898.00 | 84,441.63 | |
| East West Bank | RevLive!, LLC | -5993 | 08/07/17 | Check | 152 | InCall International LLC | | 12,006.85 | 72,434.78 | #4793 + #4792 |
| East West Bank | RevLive!, LLC | -5993 | 08/07/17 | Debit | | ADP Pay-by-Pay | | 29.84 | 72,404.94 | |
| East West Bank | RevLive!, LLC | -5993 | 08/07/17 | Debit | | ADP Tax | | 2,602.17 | 69,802.77 | |
| East West Bank | RevLive!, LLC | -5993 | 08/07/17 | Debit | | ADP Wage Pay | | 10,486.44 | 59,316.33 | |
| East West Bank | RevLive!, LLC | -5993 | 08/08/17 | Wire Transfer | | Herbal Plus LLC | 2,091.98 | | 61,408.31 | |
| East West Bank | RevLive!, LLC | -5993 | 08/08/17 | Deposit | | RxGenesys, LLC | 15.88 | | 61,424.19 | |
| East West Bank | RevLive!, LLC | -5993 | 08/08/17 | Deposit | | Advanced Med Direct, LLC | 3,961.80 | | 65,385.99 | |
| East West Bank | RevLive!, LLC | -5993 | 08/08/17 | Credit | | Infinite Ads LLC | 6,985.50 | | 72,371.49 | |
| East West Bank | RevLive!, LLC | -5993 | 08/09/17 | Check | 153 | Five9, Inc | | 7,467.25 | 64,904.24 | RevLive! |
| East West Bank | RevLive!, LLC | -5993 | 08/09/17 | Debit | | ADP 401k | | 232.28 | 64,671.96 | |
| East West Bank | RevLive!, LLC | -5993 | 08/10/17 | Credit | | Legacy Holdings | 19,299.78 | | 83,971.74 | |
| East West Bank | RevLive!, LLC | -5993 | 08/10/17 | Wire Transfer | | InCall International | | 13,433.23 | 70,538.51 | |
| East West Bank | RevLive!, LLC | -5993 | 08/11/17 | Check | 155 | Outsource South America | | 23,623.36 | 46,915.15 | RevLive #1059 |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Wire Transfer | | Herbal Plus LLC | 4,570.91 | | 51,486.06 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Wire Transfer | | Syntratech Corporation | 5,586.67 | | 57,072.73 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Deposit | | Iconic Industry, Inc | 123.07 | | 57,195.80 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Deposit | | Premium Nutraceuticals, LLC | 3,163.05 | | 60,358.85 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Credit | | Paypal VerifyBank | 0.07 | | 60,358.92 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Credit | | Paypal VerifyBank | 0.11 | | 60,359.03 | |
| East West Bank | RevLive!, LLC | -5993 | 08/14/17 | Debit | | Paypal VerifyBank | | 0.18 | 60,358.85 | |
| East West Bank | RevLive!, LLC | -5993 | 08/15/17 | Wire Transfer | | Popular Vibe, Inc | 44,722.69 | | 105,081.54 | |
| East West Bank | RevLive!, LLC | -5993 | 08/15/17 | Check | 190 | Delta Dental | | 363.86 | 104,717.68 | RevLive Account |
| East West Bank | RevLive!, LLC | -5993 | 08/15/17 | Check | 191 | Kaiser Permanente | | 2,927.09 | 101,790.59 | RevLive Account |
| East West Bank | RevLive!, LLC | -5993 | 08/15/17 | Check | 194 | Five9, Inc | | 7,467.25 | 94,323.34 | RevLive - Inv 178617 |
| East West Bank | RevLive!, LLC | -5993 | 08/15/17 | Wire Transfer | | Teleman | | 34,734.00 | 59,589.34 | |
| East West Bank | RevLive!, LLC | -5993 | 08/16/17 | Check | 101 | Colorado Department of Revenue | | 303.30 | 59,286.04 | |
| East West Bank | RevLive!, LLC | -5993 | 08/16/17 | Check | 192 | Eye Med | | 62.31 | 59,223.73 | RevLive August |
| East West Bank | RevLive!, LLC | -5993 | 08/17/17 | Deposit | | Silicon Valley Bank | 1,076.65 | | 60,300.38 | |
| East West Bank | RevLive!, LLC | -5993 | 08/17/17 | Deposit | | Silicon Valley Bank | 14,347.86 | | 74,648.24 | |
| East West Bank | RevLive!, LLC | -5993 | 08/17/17 | Check | 154 | Teleman | | 21,848.40 | 52,799.84 | RevLive #07152017 |
| East West Bank | RevLive!, LLC | -5993 | 08/17/17 | Check | 193 | Northwestern Mutual | | 315.21 | 52,484.63 | RevLive Ltd - August |
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Wire Transfer | | Najar Media Group Inc | 2,400.00 | | 54,884.63 | |
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Credit | | Bank of America Trial Credit | 0.01 | | 54,884.64 | |
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Credit | | Paypal Transfer | 1,379.74 | | 56,264.38 | |
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Credit | | Making All Thing | 5,124.36 | | 61,388.74 | |

**EXHIBIT "7" - Page 146**



In Re: FTC v. RevMountain, et al.

Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -5993

Source: East West Bank Statements

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Credit | | Centurion Consul | 14,225.30 | | 75,614.04 | |
| East West Bank | RevLive!, LLC | -5993 | 08/18/17 | Debit | | ADP Payroll Fees | | 236.64 | 75,377.40 | |
| East West Bank | RevLive!, LLC | -5993 | 08/21/17 | Wire Transfer | | Ocean IV, LLC | 7,700.00 | | 83,077.40 | |
| East West Bank | RevLive!, LLC | -5993 | 08/21/17 | Credit | | Ecommerce Essent | 6,291.72 | | 89,369.12 | |
| East West Bank | RevLive!, LLC | -5993 | 08/21/17 | Debit | | ADP Pay-by-Pay | | 27.06 | 89,342.06 | |
| East West Bank | RevLive!, LLC | -5993 | 08/21/17 | Debit | | ADP Tax | | 3,673.55 | 85,668.51 | |
| East West Bank | RevLive!, LLC | -5993 | 08/21/17 | Debit | | ADP Wage Pay | | 9,032.14 | 76,636.37 | |
| East West Bank | RevLive!, LLC | -5993 | 08/22/17 | Wire Transfer | | Iconic Ventures, LLC | 952.80 | | 77,589.17 | |
| East West Bank | RevLive!, LLC | -5993 | 08/22/17 | Credit | | Paypal Transfer | 139.94 | | 77,729.11 | |
| East West Bank | RevLive!, LLC | -5993 | 08/22/17 | Credit | | Convoy Managment | 528.00 | | 78,257.11 | |
| East West Bank | RevLive!, LLC | -5993 | 08/22/17 | Credit | | Vitality Nutra | 2,458.28 | | 80,715.39 | |
| East West Bank | RevLive!, LLC | -5993 | 08/22/17 | Credit | | SDSkyline LLC | 7,372.50 | | 88,087.89 | |
| East West Bank | RevLive!, LLC | -5993 | 08/23/17 | Credit | | Branded Response | 46,170.92 | | 134,258.81 | |
| East West Bank | RevLive!, LLC | -5993 | 08/23/17 | Deposit | | | 9,355.82 | | 143,614.63 | |
| East West Bank | RevLive!, LLC | -5993 | 08/23/17 | Wire Transfer | | Five9, Inc | | 33,865.44 | 109,749.19 | |
| East West Bank | RevLive!, LLC | -5993 | 08/24/17 | Credit | | Bank of America Trial Credit | 0.01 | | 109,749.20 | |
| East West Bank | RevLive!, LLC | -5993 | 08/24/17 | Wire Transfer | | Outsource South America | | 15,826.12 | 93,923.08 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Wire Transfer | | WinBlasti Limited | 14791.23 | | 108,714.31 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Credit | | Paypal Transfer | 151.95 | | 108,866.26 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Credit | | Paypal Transfer | 358.23 | | 109,224.49 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Credit | | Jacked Labs, Inc | 2,485.00 | | 111,709.49 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Wire Transfer | | Teleman | | 31,922.10 | 79,787.39 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Debit | | ADP Pay-by-Pay | | 2.06 | 79,785.33 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Debit | | ADP Tax | | 385.31 | 79,400.02 | |
| East West Bank | RevLive!, LLC | -5993 | 08/25/17 | Debit | | ADP Wage Pay | | 918.92 | 78,481.10 | |
| East West Bank | RevLive!, LLC | -5993 | 08/28/17 | Wire Transfer | | Iconic Ventures, LLC | 1,032.20 | | 79,513.30 | |
| East West Bank | RevLive!, LLC | -5993 | 08/28/17 | Credit | | Constant Health | 417.73 | | 79,931.03 | |
| East West Bank | RevLive!, LLC | -5993 | 08/28/17 | Credit | | Baza Marketing | 5,892.10 | | 85,823.13 | |
| East West Bank | RevLive!, LLC | -5993 | 08/28/17 | Credit | | Hermosa Innovations Group, LLC | 7,029.80 | | 92,852.93 | |
| East West Bank | RevLive!, LLC | -5993 | 08/28/17 | Deposit | | Advanced Med Direct, LLC | 3,777.20 | | 96,630.13 | |
| East West Bank | RevLive!, LLC | -5993 | 08/29/17 | Wire Transfer | | Vitality Nutra Group LLC | 2,413.51 | | 99,043.64 | |
| East West Bank | RevLive!, LLC | -5993 | 08/29/17 | Credit | | Ecommerce Essent | 2,151.48 | | 101,195.12 | |
| East West Bank | RevLive!, LLC | -5993 | 08/30/17 | Credit | | Paypal Transfer | 151.95 | | 101,347.07 | |
| East West Bank | RevLive!, LLC | -5993 | 08/30/17 | Credit | | Baza Marketing | 1972.53 | | 103,319.60 | |
| East West Bank | RevLive!, LLC | -5993 | 08/30/17 | Wire Transfer | | Rackspace | | 2,730.91 | 100,588.69 | |
| East West Bank | RevLive!, LLC | -5993 | 08/30/17 | Wire Transfer | | Call Criteria | | 6,105.90 | 94,482.79 | |
| East West Bank | RevLive!, LLC | -5993 | 08/31/17 | Wire Transfer | | Alberta Ltd | 5,427.00 | | 99,909.79 | |
| East West Bank | RevLive!, LLC | -5993 | 08/31/17 | Credit | | Legacy Holdings | 15,000.00 | | 114,909.79 | |

**EXHIBIT "7" - Page 147**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -5993**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevLive!, LLC | -5993 | 09/01/17 | Wire Transfer | | Iconic Ventures, LLC | 869.43 | | 115,779.22 | |
| East West Bank | RevLive!, LLC | -5993 | 09/01/17 | Credit | | Eliska, LLC | 12,511.83 | | 128,291.05 | |
| East West Bank | RevLive!, LLC | -5993 | 09/01/17 | Debit | | ADP Payroll Fees | | 156.33 | 128,134.72 | |
| East West Bank | RevLive!, LLC | -5993 | 09/01/17 | Debit | | ADP Payroll Fees | | 180.00 | 127,954.72 | |
| East West Bank | RevLive!, LLC | -5993 | 09/01/17 | Debit | | Aflac Insurance | | 750.76 | 127,203.96 | |
| East West Bank | RevLive!, LLC | -5993 | 09/05/17 | Credit | | Paypal Transfer | 16,506.70 | | 143,710.66 | |
| East West Bank | RevLive!, LLC | -5993 | 09/05/17 | Deposit | | Advanced Med Direct, LLC | 2,225.85 | | 145,936.51 | |
| East West Bank | RevLive!, LLC | -5993 | 09/05/17 | Deposit | | Advanced Med Direct, LLC | 2,406.90 | | 148,343.41 | |
| East West Bank | RevLive!, LLC | -5993 | 09/05/17 | Deposit | | Premium Nutraceuticals, LLC | 2,850.65 | | 151,194.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/05/17 | Wire Transfer | | Conceptol, LLC | | 19,998.00 | 131,196.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Credit | | Ecommerce Essent | 1,910.44 | | 133,106.50 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Credit | | Branded Response | 35,653.71 | | 168,760.21 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Wire Transfer | | Teleman | | 24,910.20 | 143,850.01 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Debit | | ADP Pay-by-Pay | | 47.04 | 143,802.97 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Debit | | Aflac Insurance | | 255.48 | 143,547.49 | |
| East West Bank | RevLive!, LLC | -5993 | 09/06/17 | Debit | | ADP Wage Pay | | 17,715.31 | 125,832.18 | |
| East West Bank | RevLive!, LLC | -5993 | 09/07/17 | Debit | | ADP Tax | | 7,946.56 | 117,885.62 | |
| East West Bank | RevLive!, LLC | -5993 | 09/08/17 | Wire Transfer | | Iconic Ventures, LLC | 905.16 | | 118,790.78 | |
| East West Bank | RevLive!, LLC | -5993 | 09/08/17 | Credit | | Bank of America Trial Credit | 0.01 | | 118,790.79 | |
| East West Bank | RevLive!, LLC | -5993 | 09/08/17 | Debit | | Intuit Qbooks/Pro | | 90.47 | 118,700.32 | |
| East West Bank | RevLive!, LLC | -5993 | 09/08/17 | Debit | | Goosetail Spaces Sale | | 2,332.40 | 116,367.92 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Wire Transfer | | Hermosa Innovations Group, LLC | 3,669.96 | | 120,037.88 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Wire Transfer | | Syntratech Corporation | 5,784.94 | | 125,822.82 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Deposit | | Advanced Med Direct, LLC | 2,808.05 | | 128,630.87 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Credit | | Transfer from RevGuard xxx6014 | 1,952.50 | | 130,583.37 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Check | 159 | Kaiser Permanente | | 2,545.74 | 128,037.63 | 20359568 |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Wire Transfer | | Connect First Inc | | 3,480.00 | 124,557.63 | |
| East West Bank | RevLive!, LLC | -5993 | 09/11/17 | Debit | | Goosetail Spaces Sale | | 249.90 | 124,307.73 | |
| East West Bank | RevLive!, LLC | -5993 | 09/12/17 | Wire Transfer | | Alberta Ltd | 4,319.75 | | 128,627.48 | |
| East West Bank | RevLive!, LLC | -5993 | 09/12/17 | Credit | | Ecommerce Essent | 2,040.72 | | 130,668.20 | |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Wire Transfer | | Popular Vibe, Inc | 23,171.35 | | 153,839.55 | |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Credit | | SDSkyline LLC | 510.00 | | 154,349.55 | |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Credit | | Centurion Consul | 13,124.49 | | 167,474.04 | |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Check | 1004 | Northwestern Mutual | | 338.37 | 167,135.67 | Ltd - 8/16/17 |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Check | 1005 | Delta Dental | | 294.27 | 166,841.40 | 09/2017 |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Check | 1006 | Fidelity Security Life Ins | | 62.31 | 166,779.09 | #163253884 - Vision Ins. |
| East West Bank | RevLive!, LLC | -5993 | 09/13/17 | Wire Transfer | | Conceptol, LLC | | 3,018.00 | 163,761.09 | |
| East West Bank | RevLive!, LLC | -5993 | 09/15/17 | Wire Transfer | | Iconic Ventures, LLC | 659.02 | | 164,420.11 | |

**EXHIBIT "7" - Page 148**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -5993**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevLive!, LLC | -5993 | 09/15/17 | Credit | | Making All Thing | 1,393.95 | | 165,814.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/15/17 | Wire Transfer | | Connect First Inc | | 3,480.00 | 162,334.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/15/17 | Debit | | ADP Payroll Fees | | 180.00 | 162,154.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/18/17 | Wire Transfer | | Alberta Ltd | 2,696.00 | | 164,850.06 | |
| East West Bank | RevLive!, LLC | -5993 | 09/18/17 | Wire Transfer | | Commerce Direct LLC | 12,342.20 | | 177,192.26 | |
| East West Bank | RevLive!, LLC | -5993 | 09/18/17 | Credit | | Ecommerce Essent | 279.36 | | 177,471.62 | |
| East West Bank | RevLive!, LLC | -5993 | 09/18/17 | Credit | | Centurion Consul | 3,272.28 | | 180,743.90 | |
| East West Bank | RevLive!, LLC | -5993 | 09/18/17 | Credit | | Paypal Transfer | 11,213.77 | | 191,957.67 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Deposit | | Advanced Med Direct, LLC | 1,814.05 | | 193,771.72 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Deposit | | Premium Nutraceuticals, LLC | 2,456.60 | | 196,228.32 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Deposit | | Premium Nutraceuticals, LLC | 3,038.80 | | 199,267.12 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Deposit | | Advanced Med Direct, LLC | 3,187.90 | | 202,455.02 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Wire Transfer | | Teleman | | 8,458.80 | 193,996.22 | |
| East West Bank | RevLive!, LLC | -5993 | 09/19/17 | Service Charge | | Analysis Activity for 8/17 | | 2,475.51 | 191,520.71 | |
| East West Bank | RevLive!, LLC | -5993 | 09/20/17 | Wire Transfer | | Conceptol, LLC | | 4,056.00 | 187,464.71 | |
| East West Bank | RevLive!, LLC | -5993 | 09/21/17 | Debit | | ADP Pay-by-Pay | | 48.11 | 187,416.60 | |
| East West Bank | RevLive!, LLC | -5993 | 09/21/17 | Debit | | ADP Tax | | 8,253.91 | 179,162.69 | |
| East West Bank | RevLive!, LLC | -5993 | 09/21/17 | Debit | | ADP Wage Pay | | 18,232.33 | 160,930.36 | |
| East West Bank | RevLive!, LLC | -5993 | 09/22/17 | Credit | | Jacked Labs, Inc | 814.75 | | 161,745.11 | |
| East West Bank | RevLive!, LLC | -5993 | 09/22/17 | Wire Transfer | | Connect First Inc | | 3,150.00 | 158,595.11 | |
| East West Bank | RevLive!, LLC | -5993 | 09/22/17 | Debit | | ADP Pay-by-Pay | | 1.01 | 158,594.10 | |
| East West Bank | RevLive!, LLC | -5993 | 09/22/17 | Debit | | ADP Tax | | 140.66 | 158,453.44 | |
| East West Bank | RevLive!, LLC | -5993 | 09/22/17 | Debit | | ADP Wage Pay | | 501.84 | 157,951.60 | |
| East West Bank | RevLive!, LLC | -5993 | 09/25/17 | Wire Transfer | | Iconic Ventures, LLC | 428.76 | | 158,380.36 | |
| East West Bank | RevLive!, LLC | -5993 | 09/25/17 | Credit | | SDSkyline LLC | 1,897.50 | | 160,277.86 | |
| East West Bank | RevLive!, LLC | -5993 | 09/25/17 | Credit | | Legacy Holdings | 5,000.00 | | 165,277.86 | |
| East West Bank | RevLive!, LLC | -5993 | 09/25/17 | Wire Transfer | | Teleman | | 5,760.30 | 159,517.56 | |
| East West Bank | RevLive!, LLC | -5993 | 09/26/17 | Credit | | Paypal Transfer | 1,817.05 | | 161,334.61 | |
| East West Bank | RevLive!, LLC | -5993 | 09/26/17 | Check | 1001 | Pamela Prescott | | 3,500.00 | 157,834.61 | gent (25 hrs at $140 per) |
| East West Bank | RevLive!, LLC | -5993 | 09/26/17 | Check | 1003 | Pamela Prescott | | 250.00 | 157,584.61 | Field Agent |
| East West Bank | RevLive!, LLC | -5993 | 09/26/17 | Wire Transfer | | Conceptol, LLC | | 1,659.00 | 155,925.61 | |
| East West Bank | RevLive!, LLC | -5993 | 09/27/17 | Credit | | Legacy Holdings | 5,000.00 | | 160,925.61 | |
| East West Bank | RevLive!, LLC | -5993 | 09/27/17 | Check | 1009 | Call Criteria | | 2,877.75 | 158,047.86 | Invoice #1552 |
| East West Bank | RevLive!, LLC | -5993 | 09/28/17 | Credit | | Legacy Holdings | 26,493.63 | | 184,541.49 | |
| East West Bank | RevLive!, LLC | -5993 | 09/28/17 | Check | 1010 | Rochelle Center | | 13,086.50 | 171,454.99 | Boulder Rent 9/17 |
| East West Bank | RevLive!, LLC | -5993 | 09/28/17 | Check | 1012 | Life Storage | | 109.81 | 171,345.18 | Storage Unit #D09 |
| East West Bank | RevLive!, LLC | -5993 | 09/28/17 | Debit | | Intuit Qbooks/Pro | | 54.99 | 171,290.19 | |
| East West Bank | RevLive!, LLC | -5993 | 09/29/17 | Wire Transfer | | Najar Media Group Inc | | 1,800.00 | 173,090.19 | |

**EXHIBIT "7" - Page 149**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -5993**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevLive!, LLC | -5993 | 09/29/17 | Deposit | | Advanced Med Direct, LLC | 450.85 | | 173,541.04 | |
| East West Bank | RevLive!, LLC | -5993 | 09/29/17 | Deposit | | Advanced Med Direct, LLC | 1,487.45 | | 175,028.49 | |
| East West Bank | RevLive!, LLC | -5993 | 09/29/17 | Deposit | | Premium Nutraceuticals, LLC | 1,906.35 | | 176,934.84 | |
| **Total** | | | | | | | **581,119.67** | **404,184.83** | | |

**EXHIBIT "7" - Page 150**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -6000**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|------------------|-----------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevLive!, LLC | -6000 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | RevLive!, LLC | -6000 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | **-** | **-** | | |

**EXHIBIT "7" - Page 151**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of RevLive!, LLC account ending in -6007**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | RevLive!, LLC | -6007 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | RevLive!, LLC | -6007 | 09/30/17 | | | No Activity | - | - | - | |
| **Total** | | | | | | | **-** | **-** | | |

**EXHIBIT "7" - Page 152**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Blue Rocket Brands, LLC account ending in -6105**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|-----------------|-----------------|------|-------------|----------|--------------|---------|------|
| East West Bank | Blue Rocket Brands, LLC | -6105 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Blue Rocket Brands, LLC | -6105 | 09/11/17 | Credit | | Transfer from Wave Rock xxx6112 | 3,149.43 | | 3,149.43 | |
| **Total** | | | | | | | **3,149.43** | **-** | | |

**EXHIBIT "7" - Page 153**

 **GROBSTEIN TEEPLE|LLP**

**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Mint House, LLC account ending in -6161**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|------------------|------------------|------|-------------|---------|---------------|---------|------|
| East West Bank | Mint House, LLC | -6161 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Mint House LLC*3290 | 1,489.06 | | 1,489.06 | |
| East West Bank | Mint House, LLC | -6161 | 09/30/17 | | | No Activity | - | - | 1,489.06 | |
| **Total** | | | | | | | **1,489.06** | **-** | | |

**EXHIBIT "7" - Page 154**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Mint House, LLC dba First Class Whitening Product account ending in -6413**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Mint House, LLC dba First Class Whitening Products | -6413 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Mint House, LLC dba First Class Whitening Products | -6413 | 09/05/17 | Deposit | | Redwood Merch. Serv. - First Class Whitening Products | 21,693.65 | | 21,693.65 | |
| **Total** | | | | | | | **21,693.65** | **-** | | |

**EXHIBIT "7" - Page 155**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Thunder Avenue, LLC dba Innovation White Brand account ending in -6434**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Thunder Avenue, LLC dba Innovation White Brands | -6434 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Thunder Avenue, LLC dba Innovation White Brands | -6434 | 09/01/17 | Deposit | | Redwood Merch. Serv. - Innovation White Brands | 20,000.00 | | 20,000.00 | |
| **Total** | | | | | | | **20,000.00** | **-** | | |

**EXHIBIT "7" - Page 156**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of University Folsom, LLC dba Circle of Youth Products account ending in -6441**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | University & Folsom, LLC dba Circle of Youth Products | -6441 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | University & Folsom, LLC dba Circle of Youth Products | -6441 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Circle of Youth Pro | 21,224.99 | | 21,224.99 | |
| **Total** | | | | | | | **21,224.99** | - | | |

**EXHIBIT "7" - Page 157**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Snow Sale, LLC account ending in -6224**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Snow Sale, LLC | -6224 | 08/17/17 | Deposit | | Bank of America - Snow Sale LLC et al. | 14,691.87 | | 14,691.87 | |
| East West Bank | Snow Sale, LLC | -6224 | 08/22/17 | Debit | | Transfer into Wild Farms xxx6189 | | 8,156.88 | 6,534.99 | |
| East West Bank | Snow Sale, LLC | -6224 | 09/30/17 | | | No Activity | - | - | 6,534.99 | |
| **Total** | | | | | | | **14,691.87** | **8,156.88** | | |

**EXHIBIT "7" - Page 158**



In Re: FTC v. RevMountain, et al.
Schedule of Receipts and Disbursements of Snow Sale, LLC dba Ivory White Marketing account ending in -6427
Source: East West Bank Statements

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Snow Sale, LLC dba Ivory White Marketing | -6427 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Snow Sale, LLC dba Ivory White Marketing | -6427 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Ivory White Marketing | 22,330.57 | | 22,330.57 | |
| **Total** | | | | | | | **22,330.57** | **-** | | |



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Brand Force, LLC dba Pronto White account ending in -6371**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Brand Force, LLC dba Pronto White | -6371 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Brand Force, LLC dba Pronto White | -6371 | 09/01/17 | Deposit | | Redwood Merch. Serv. - ProWhite | 30,226.25 | | 30,226.25 | |
| East West Bank | Brand Force, LLC dba Pronto White | -6371 | 09/01/17 | Credit | | Transfer from Wave Rock xxx6112 | 5,050.76 | | 35,277.01 | |
| **Total** | | | | | | | **35,277.01** | - | | |

**EXHIBIT "7" - Page 160**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Wild Farms, LLC account ending in -6189**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|-----------------|-----------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Wild Farms, LLC | -6189 | 08/22/17 | Credit | | Transfer from Snow Sale xxx6224 | 8,156.88 | | 8,156.88 | |
| East West Bank | Wild Farms, LLC | -6189 | 08/28/17 | Deposit | | Turnover of funds | 21,092.16 | | 29,249.04 | |
| East West Bank | Wild Farms, LLC | -6189 | 09/30/17 | | | No Activity | - | - | 29,249.04 | |
| **Total** | | | | | | | **29,249.04** | **-** | | |

**EXHIBIT "7" - Page 161**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Wild Farms, LLC dba Bella at Home account ending in -6448**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| East West Bank | Wild Farms, LLC dba Bella at Home | -6448 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Wild Farms, LLC dba Bella at Home | -6448 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Bella at Home | 30,796.93 | | 30,796.93 | |
| **Total** | | | | | | | **30,796.93** | **-** | | |

**EXHIBIT "7" - Page 162**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Salamonie River, LLC account ending in -6231**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Salamonie River, LLC | -6231 | 08/17/17 | Deposit | | US Bank - Salamonie River, LLC | 17,916.44 | | 17,916.44 | |
| East West Bank | Salamonie River, LLC | -6231 | 09/30/17 | | | No Activity | - | - | 17,916.44 | |
| **Total** | | | | | | | **17,916.44** | **-** | | |

**EXHIBIT "7" - Page 163**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Indigo Systems, LLC account ending in -6210**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Indigo Systems, LLC | -6210 | 08/30/17 | Deposit | | Turnover of Funds | 2,201.09 | | 2,201.09 | |
| East West Bank | Indigo Systems, LLC | -6210 | 09/30/17 | | | No Activity | - | - | 2,201.09 | |
| **Total** | | | | | | | **2,201.09** | | | |

**EXHIBIT "7" - Page 164**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Newport Crossing, LLC account ending in -6252**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|-----------------|-----------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Newport Crossing, LLC | -6252 | 08/17/17 | Deposit | | Key Bank - Newport Crossing, LLC | 24,397.71 | | 24,397.71 | |
| East West Bank | Newport Crossing, LLC | -6252 | 09/30/17 | | | No Activity | - | - | 24,397.71 | |
| **Total** | | | | | | | **24,397.71** | **-** | | |

**EXHIBIT "7" - Page 165**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Greenville Creek, LLC account ending in -6238**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Greenville Creek, LLC | -6238 | 08/17/17 | Deposit | | Key Bank - Greenville Creek, LLC | 2,464.10 | | 2,464.10 | |
| East West Bank | Greenville Creek, LLC | -6238 | 09/30/17 | | | No Activity | - | - | 2,464.10 | |
| **Total** | | | | | | | **2,464.10** | **-** | | |

**EXHIBIT "7" - Page 166**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Brookville Lane, LLC account ending in -6245**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Brookville Lane, LLC | -6245 | 08/17/17 | Deposit | | Key Bank - Brookville Lane, LLC | 771.80 | | 771.80 | |
| East West Bank | Brookville Lane, LLC | -6245 | 09/30/17 | | | No Activity | - | - | 771.80 | |
| **Total** | | | | | | | **771.80** | **-** | | |

**EXHIBIT "7" - Page 167**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Condor Canyon, LLC account ending in -6154**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------|----------|------|------|-------------|----------|---------------|---------|------|
| East West Bank | Condor Canyon, LLC | -6154 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Condor Canyon LLC*2896 | 100.00 | | 100.00 | |
| East West Bank | Condor Canyon, LLC | -6154 | 09/30/17 | | | No Activity | - | - | 100.00 | |
| **Total** | | | | | | | **100.00** | **-** | | |

**EXHIBIT "7" - Page 168**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Brass Triangle, LLC account ending in -6217**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Brass Triangle, LLC | -6217 | 08/30/17 | Deposit | | Turnover of Funds | 4,335.03 | | 4,335.03 | |
| East West Bank | Brass Triangle, LLC | -6217 | 09/30/17 | | | No Activity | - | - | 4,335.03 | |
| **Total** | | | | | | | **4,335.03** | **-** | | |

**EXHIBIT "7" - Page 169**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Brass Triangle, LLC dba Knockout White Secrets account ending in -6378**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Brass Triangle, LLC dba Knockout White Secrets | -6378 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Brass Triangle, LLC dba Knockout White Secrets | -6378 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Knockout White Secrets | 24,414.60 | | 24,414.60 | |
| **Total** | | | | | | | **24,414.60** | - | | |

**EXHIBIT "7" - Page 170**



**In Re: FTC v. RevMountain, et al.**

**Schedule of Receipts and Disbursements of Solid Ice, LLC account ending in -6203**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|---------|----------|------|------|-------------|----------|---------------|---------|------|
| East West Bank | Solid Ice, LLC | -6203 | 08/17/17 | Deposit | | US Bank - Solid Ice, LLC | 1,884.17 | | 1,884.17 | |
| East West Bank | Solid Ice, LLC | -6203 | 09/30/17 | | | No Activity | - | - | 1,884.17 | |
| **Total** | | | | | | | **1,884.17** | **-** | | |

**EXHIBIT "7" - Page 171**



**In Re: FTC v. RevMountain, et al.**
**Schedule of Receipts and Disbursements of Sandstone Beach, LLC account ending in -6168**
**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Sandstone Beach, LLC | -6168 | 08/17/17 | Deposit | | Guaranty Bank and Trust/Sandstone Beach, LLC*2909 | 20,098.09 | | 20,098.09 | |
| East West Bank | Sandstone Beach, LLC | -6168 | 09/30/17 | | | No Activity | - | - | 20,098.09 | |
| **Total** | | | | | | | **20,098.09** | **-** | | |

**EXHIBIT "7" - Page 172**



In Re: FTC v. RevMountain, et al.

**Schedule of Receipts and Disbursements of Sandstone Beach, LLC dba Blizzard White Direct account ending in -6420**

**Source: East West Bank Statements**

| Bank | Entity Name | Account Number | Transaction Date | Transaction Type | Ref. | Description | Receipts | Disbursements | Balance | Memo |
|------|-------------|----------------|------------------|------------------|------|-------------|----------|---------------|---------|------|
| East West Bank | Sandstone Beach, LLC dba Blizzard White Direct | -6420 | 08/31/17 | | | No Activity | - | - | - | |
| East West Bank | Sandstone Beach, LLC dba Blizzard White Direct | -6420 | 09/05/17 | Deposit | | Redwood Merch. Serv. - Blizzard White Direct | 57,069.73 | | 57,069.73 | |
| **Total** | | | | | | | **57,069.73** | **-** | | |

EXHIBIT "7" - Page 173